# EXHIBIT E

| Building Address | Unit Name | Bedrooms | Bathrooms | Monthly Rent | Status | Neighborhood | Building Zip |
|---|---|---|---|---|---|---|---|
| 543-49 W 74th St | 543#1 | 2 | 1.0 | $787.00 | Occupied | Auburn Gresham | 60621 |
| 543-49 W 74th St | 543#2 | 2 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60621 |
| 543-49 W 74th St | 543#3 | 1 | 1.0 | $759.00 | Occupied | Auburn Gresham | 60621 |
| 543-49 W 74th St | 545#1 | 1 | 1.0 | $590.00 | Occupied | Auburn Gresham | 60621 |
| 543-49 W 74th St | 545#2 | 1 | 1.0 | $625.00 | Occupied | Auburn Gresham | 60621 |
| 543-49 W 74th St | 545#3 | 1 | 1.0 | $561.00 | Occupied | Auburn Gresham | 60621 |
| 543-49 W 74th St | 547#1 | 1 | 1.0 | $580.00 | Occupied | Auburn Gresham | 60621 |
| 543-49 W 74th St | 547#2 | 1 | 1.0 | $625.00 | Occupied | Auburn Gresham | 60621 |
| 543-49 W 74th St | 547#3 | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60621 |
| 543-49 W 74th St | 549#1 | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60621 |
| 543-49 W 74th St | 549#2 | 1 | 1.0 | $590.00 | Occupied | Auburn Gresham | 60621 |
| 543-49 W 74th St | 549#3 | 1 | 1.0 | $625.00 | Occupied | Auburn Gresham | 60621 |
| 808 W 76th St | 7542#COM | 0 | 1.0 | $620.00 | Occupied | Auburn Gresham | 60620 |
| 808 W 76th St | 7544#COM | 0 | 1.0 | $740.00 | Occupied | Auburn Gresham | 60620 |
| 808 W 76th St | 7550#COM | 0 | 1.0 | $880.00 | Vacant | Auburn Gresham | 60620 |
| 808 W 76th St | 7552#COM | 0 | 1.0 | $820.00 | Vacant | Auburn Gresham | 60620 |
| 808 W 76th St | 7554#COM | 0 | 1.0 | $1,000.00 | Occupied | Auburn Gresham | 60620 |
| 808 W 76th St | 808#201 | 1 | 1.0 | $580.00 | Occupied | Auburn Gresham | 60620 |
| 808 W 76th St | 808#202 | 0 | 1.0 | $550.00 | Occupied | Auburn Gresham | 60620 |
| 808 W 76th St | 808#203 | 0 | 1.0 | $510.00 | Occupied | Auburn Gresham | 60620 |
| 808 W 76th St | 808#204 | 1 | 1.0 | $650.00 | Occupied | Auburn Gresham | 60620 |
| 808 W 76th St | 808#205 | 1 | 1.0 | $637.00 | Occupied | Auburn Gresham | 60620 |
| 808 W 76th St | 808#206 | 0 | 1.0 | $525.00 | Occupied | Auburn Gresham | 60620 |
| 808 W 76th St | 808#207 | 0 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 808 W 76th St | 808#208 | 0 | 1.0 | $500.00 | Occupied | Auburn Gresham | 60620 |
| 808 W 76th St | 808#209 | 0 | 1.0 | $550.00 | Occupied | Auburn Gresham | 60620 |
| 808 W 76th St | 808#210 | 1 | 1.0 | $663.00 | Occupied | Auburn Gresham | 60620 |
| 808 W 76th St | 808#211 | 1 | 1.0 | $603.00 | Occupied | Auburn Gresham | 60620 |
| 808 W 76th St | 808#212 | 1 | 1.0 | $577.00 | Occupied | Auburn Gresham | 60620 |
| 808 W 76th St | 808#214 | 0 | 1.0 | $520.00 | Occupied | Auburn Gresham | 60620 |
| 808 W 76th St | 808#301 | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 808 W 76th St | 808#302 | 0 | 1.0 | $530.00 | Occupied | Auburn Gresham | 60620 |
| 808 W 76th St | 808#303 | 0 | 1.0 | $550.00 | Occupied | Auburn Gresham | 60620 |
| 808 W 76th St | 808#304 | 1 | 1.0 | $610.00 | Occupied | Auburn Gresham | 60620 |
| 808 W 76th St | 808#305 | 1 | 1.0 | $610.00 | Occupied | Auburn Gresham | 60620 |
| 808 W 76th St | 808#306 | 0 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 808 W 76th St | 808#307 | 0 | 1.0 | $530.00 | Vacant | Auburn Gresham | 60620 |
| 808 W 76th St | 808#308 | 0 | 1.0 | $500.00 | Occupied | Auburn Gresham | 60620 |
| 808 W 76th St | 808#309 | 0 | 1.0 | $530.00 | Vacant | Auburn Gresham | 60620 |
| 808 W 76th St | 808#310 | 0 | 1.0 | $530.00 | Occupied | Auburn Gresham | 60620 |
| 808 W 76th St | 808#311 | 1 | 1.0 | $632.00 | Occupied | Auburn Gresham | 60620 |
| 808 W 76th St | 808#312 | 0 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 808 W 76th St | 808#314 | 0 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 808 W 76th St | 808#401 | 1 | 1.0 | $620.00 | Vacant | Auburn Gresham | 60620 |
| 808 W 76th St | 808#402 | 0 | 1.0 | $551.00 | Occupied | Auburn Gresham | 60620 |
| 808 W 76th St | 808#403 | 0 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 808 W 76th St | 808#404 | 1 | 1.0 | $610.00 | Occupied | Auburn Gresham | 60620 |
| 808 W 76th St | 808#405 | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 808 W 76th St | 808#406 | 0 | 1.0 | $520.00 | Occupied | Auburn Gresham | 60620 |
| 808 W 76th St | 808#407 | 0 | 1.0 | $2,750.00 | Occupied | Auburn Gresham | 60620 |
| 808 W 76th St | 808#408 | 0 | 1.0 | $490.00 | Occupied | Auburn Gresham | 60620 |
| 808 W 76th St | 808#409 | 0 | 1.0 | $582.00 | Occupied | Auburn Gresham | 60620 |
| 808 W 76th St | 808#410 | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 808 W 76th St | 808#411 | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 808 W 76th St | 808#412 | 0 | 1.0 | $520.00 | Occupied | Auburn Gresham | 60620 |
| 808 W 76th St | 808#414 | 0 | 1.0 | $530.00 | Occupied | Auburn Gresham | 60620 |
| 808 W 76th St | 810 | 0 | 1.0 | $800.00 | Occupied | Auburn Gresham | 60620 |
| 1514-20 W 77th | 1514#1N | 1 | 1.0 | $663.00 | Occupied | Auburn Gresham | 60620 |
| 1514-20 W 77th | 1514#1S | 1 | 1.0 | $700.00 | Occupied | Auburn Gresham | 60620 |
| 1514-20 W 77th | 1514#2N | 2 | 1.0 | $730.00 | Occupied | Auburn Gresham | 60620 |
| 1514-20 W 77th | 1514#2S | 2 | 1.0 | $750.00 | Occupied | Auburn Gresham | 60620 |
| 1514-20 W 77th | 1514#3N | 1 | 1.0 | $773.00 | Occupied | Auburn Gresham | 60620 |
| 1514-20 W 77th | 1514#3S | 1 | 1.0 | $648.00 | Occupied | Auburn Gresham | 60620 |
| 1514-20 W 77th | 1518#1E | 2 | 1.0 | $765.00 | Occupied | Auburn Gresham | 60620 |
| 1514-20 W 77th | 1518#1W | 1 | 1.0 | $650.00 | Occupied | Auburn Gresham | 60620 |
| 1514-20 W 77th | 1518#2E | 2 | 1.0 | $775.00 | Occupied | Auburn Gresham | 60620 |
| 1514-20 W 77th | 1518#2W | 1 | 1.0 | $682.00 | Occupied | Auburn Gresham | 60620 |
| 1514-20 W 77th | 1518#3E | 2 | 1.0 | $750.00 | Vacant | Auburn Gresham | 60620 |
| 1514-20 W 77th | 1518#3W | 1 | 1.0 | $800.00 | Occupied | Auburn Gresham | 60620 |
| 1514-20 W 77th | 1520#1N | 2 | 1.0 | $925.00 | Occupied | Auburn Gresham | 60620 |
| 1514-20 W 77th | 1520#1S | 2 | 1.0 | $760.00 | Occupied | Auburn Gresham | 60620 |
| 1514-20 W 77th | 1520#2N | 1 | 1.0 | $733.00 | Occupied | Auburn Gresham | 60620 |
| 1514-20 W 77th | 1520#2S | 1 | 1.0 | $656.00 | Occupied | Auburn Gresham | 60620 |
| 1514-20 W 77th | 1520#3N | 1 | 1.0 | $660.00 | Occupied | Auburn Gresham | 60620 |
| 1514-20 W 77th | 1520#3S | 2 | 1.0 | $900.00 | Occupied | Auburn Gresham | 60620 |
| 1514-20 W 77th | 1520#G | 1 | 1.0 | $591.00 | Occupied | Auburn Gresham | 60620 |
| 1615-21 W 77th St | 1615#1 | 2 | 1.0 | $648.00 | Occupied | Auburn Gresham | 60620 |
| 1615-21 W 77th St | 1615#2 | 2 | 1.0 | $710.00 | Occupied | Auburn Gresham | 60620 |
| 1615-21 W 77th St | 1617#1 | 2 | 1.0 | $870.00 | Occupied | Auburn Gresham | 60620 |
| 1615-21 W 77th St | 1617#2 | 2 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 1615-21 W 77th St | 1619#1 | 2 | 1.0 | $860.00 | Occupied | Auburn Gresham | 60620 |
| 1615-21 W 77th St | 1619#2 | 2 | 1.0 | $710.00 | Occupied | Auburn Gresham | 60620 |
| 1615-21 W 77th St | 1621#1 | 2 | 1.0 | $720.00 | Occupied | Auburn Gresham | 60620 |
| 1615-21 W 77th St | 1621#2 | 2 | 1.0 | $720.00 | Occupied | Auburn Gresham | 60620 |
| 1704 W 77th St | 1704#1 | 1 | 1.0 | $640.00 | Occupied | Auburn Gresham | 60620 |
| 1704 W 77th St | 1704#2 | 1 | 1.0 | $640.00 | Occupied | Auburn Gresham | 60620 |
| 1704 W 77th St | 1704#3 | 1 | 1.0 | $640.00 | Occupied | Auburn Gresham | 60620 |
| 1704 W 77th St | 1706#1 | 1 | 1.0 | $642.00 | Occupied | Auburn Gresham | 60620 |
| 1704 W 77th St | 1706#2 | 1 | 1.0 | $680.00 | Occupied | Auburn Gresham | 60620 |
| 1704 W 77th St | 1706#3 | 1 | 1.0 | $680.00 | Occupied | Auburn Gresham | 60620 |
| 1704 W 77th St | 1706#G | 1 | 1.0 | $750.00 | Occupied | Auburn Gresham | 60620 |
| 1704 W 77th St | 1708#1 | 1 | 1.0 | $675.00 | Occupied | Auburn Gresham | 60620 |
| 1704 W 77th St | 1708#2 | 1 | 1.0 | $649.00 | Occupied | Auburn Gresham | 60620 |
| 1704 W 77th St | 1708#3 | 1 | 1.0 | $600.00 | Occupied | Auburn Gresham | 60620 |
| 1704 W 77th St | 1710#1 | 1 | 1.0 | $627.00 | Occupied | Auburn Gresham | 60620 |
| 1704 W 77th St | 1710#2 | 1 | 1.0 | $620.00 | Occupied | Auburn Gresham | 60620 |
| 1704 W 77th St | 1710#3 | 1 | 1.0 | $680.00 | Occupied | Auburn Gresham | 60620 |

| 1704 W 77th St | 7656#1 | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
|---|---|---|---|---|---|---|---|
| 1704 W 77th St | 7656#2 | 1 | 1.0 | $668.00 | Occupied | Auburn Gresham | 60620 |
| 1704 W 77th St | 7656#3 | 2 | 1.0 | $940.00 | Occupied | Auburn Gresham | 60620 |
| 1717 W 77th St | 1717#1 | 1 | 1.0 | $740.00 | Occupied | Auburn Gresham | 60620 |
| 1717 W 77th St | 1717#2 | 1 | 1.0 | $688.00 | Occupied | Auburn Gresham | 60620 |
| 1717 W 77th St | 1717#3 | 1 | 1.0 | $740.00 | Occupied | Auburn Gresham | 60620 |
| 1717 W 77th St | 1719#1 | 1 | 1.0 | $675.00 | Occupied | Auburn Gresham | 60620 |
| 1717 W 77th St | 1719#2 | 1 | 1.0 | $699.00 | Occupied | Auburn Gresham | 60620 |
| 1717 W 77th St | 1719#3 | 2 | 1.0 | $940.00 | Occupied | Auburn Gresham | 60620 |
| 1717 W 77th St | 1721#1 | 2 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 1717 W 77th St | 1721#2 | 2 | 1.0 | $750.00 | Occupied | Auburn Gresham | 60620 |
| 1717 W 77th St | 1721#3 | 2 | 1.0 | $900.00 | Occupied | Auburn Gresham | 60620 |
| 1717 W 77th St | 1723#1 | 2 | 1.0 | $1,000.00 | Occupied | Auburn Gresham | 60620 |
| 1717 W 77th St | 1723#2 | 3 | 1.0 | $900.00 | Occupied | Auburn Gresham | 60620 |
| 1717 W 77th St | 1723#3 | 2 | 1.0 | $850.00 | Occupied | Auburn Gresham | 60620 |
| 1717 W 77th St | 7707#1 | 1 | 1.0 | $720.00 | Occupied | Auburn Gresham | 60620 |
| 1717 W 77th St | 7707#2 | 1 | 1.0 | $633.00 | Occupied | Auburn Gresham | 60620 |
| 1717 W 77th St | 7707#3 | 1 | 1.0 | $704.00 | Occupied | Auburn Gresham | 60620 |
| 1738 W 77th St | 1738#1 | 1 | 1.0 | $620.00 | Vacant | Auburn Gresham | 60620 |
| 1738 W 77th St | 1738#2 | 1 | 1.0 | $620.00 | Occupied | Auburn Gresham | 60620 |
| 1738 W 77th St | 1738#3 | 1 | 1.0 | $691.00 | Occupied | Auburn Gresham | 60620 |
| 1738 W 77th St | 1740#1 | 1 | 1.0 | $625.00 | Occupied | Auburn Gresham | 60620 |
| 1738 W 77th St | 1740#2 | 1 | 1.0 | $620.00 | Occupied | Auburn Gresham | 60620 |
| 1738 W 77th St | 1740#3 | 1 | 1.0 | $620.00 | Occupied | Auburn Gresham | 60620 |
| 1738 W 77th St | 1740#G | 1 | 1.0 | $570.00 | Occupied | Auburn Gresham | 60620 |
| 1738 W 77th St | 1742#1 | 1 | 1.0 | $620.00 | Occupied | Auburn Gresham | 60620 |
| 1738 W 77th St | 1742#2 | 1 | 1.0 | $650.00 | Occupied | Auburn Gresham | 60620 |
| 1738 W 77th St | 1742#3 | 1 | 1.0 | $632.00 | Occupied | Auburn Gresham | 60620 |
| 1738 W 77th St | 1744#1 | 1 | 1.0 | $650.00 | Occupied | Auburn Gresham | 60620 |
| 1738 W 77th St | 1744#2 | 1 | 1.0 | $629.00 | Occupied | Auburn Gresham | 60620 |
| 1738 W 77th St | 1744#3 | 2 | 1.0 | $730.00 | Occupied | Auburn Gresham | 60620 |
| 1738 W 77th St | 7656#1 | 1 | 1.0 | $668.00 | Occupied | Auburn Gresham | 60620 |
| 1738 W 77th St | 7656#2 | 1 | 1.0 | $660.00 | Occupied | Auburn Gresham | 60620 |
| 1738 W 77th St | 7656#3 | 2 | 1.0 | $760.00 | Occupied | Auburn Gresham | 60620 |
| 1815 W 77th St | 1815#1 | 1 | 1.0 | $780.00 | Occupied | Auburn Gresham | 60620 |
| 1815 W 77th St | 1815#2 | 1 | 1.0 | $690.00 | Occupied | Auburn Gresham | 60620 |
| 1815 W 77th St | 1815#3 | 2 | 1.0 | $750.00 | Occupied | Auburn Gresham | 60620 |
| 1815 W 77th St | 1817#1 | 1 | 1.0 | $670.00 | Occupied | Auburn Gresham | 60620 |
| 1815 W 77th St | 1817#2 | 1 | 1.0 | $665.00 | Occupied | Auburn Gresham | 60620 |
| 1815 W 77th St | 1817#3 | 1 | 1.0 | $670.00 | Occupied | Auburn Gresham | 60620 |
| 1815 W 77th St | 1819#1 | 1 | 1.0 | $635.00 | Occupied | Auburn Gresham | 60620 |
| 1815 W 77th St | 1819#2 | 1 | 1.0 | $640.00 | Occupied | Auburn Gresham | 60620 |
| 1815 W 77th St | 1819#3 | 1 | 1.0 | $640.00 | Occupied | Auburn Gresham | 60620 |
| 1815 W 77th St | 1819#G | 1 | 1.0 | $620.00 | Occupied | Auburn Gresham | 60620 |
| 1815 W 77th St | 1821#1 | 1 | 1.0 | $756.00 | Occupied | Auburn Gresham | 60620 |
| 1815 W 77th St | 1821#2 | 1 | 1.0 | $590.00 | Occupied | Auburn Gresham | 60620 |
| 1815 W 77th St | 1821#3 | 1 | 1.0 | $580.00 | Occupied | Auburn Gresham | 60620 |
| 1815 W 77th St | 1823#1 | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 1815 W 77th St | 1823#2 | 1 | 1.0 | $590.00 | Occupied | Auburn Gresham | 60620 |

**EXHIBIT E - 003**

| 1815 W 77th St | 1823#3 | 1 | 1.0 | $723.00 | Occupied | Auburn Gresham | 60620 |
|---|---|---|---|---|---|---|---|
| 1735 W 79th St | 1735#COM | 0 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 1735 W 79th St | 1737 | 0 | 1.0 | $1,700.00 | Occupied | Auburn Gresham | 60620 |
| 1735 W 79th St | 1739#COM | 0 | 1.0 | $890.00 | Occupied | Auburn Gresham | 60620 |
| 1735 W 79th St | 7906#201 | 1 | 1.0 | $3,650.00 | Occupied | Auburn Gresham | 60620 |
| 1735 W 79th St | 7906#202 | 1 | 1.0 | $560.00 | Occupied | Auburn Gresham | 60620 |
| 1735 W 79th St | 7906#203 | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 1735 W 79th St | 7906#204 | 0 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 1735 W 79th St | 7906#301 | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 1735 W 79th St | 7906#302 | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 1735 W 79th St | 7906#303 | 0 | 1.0 | $550.00 | Occupied | Auburn Gresham | 60620 |
| 1735 W 79th St | 7906#304 | 0 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 1735 W 79th St | 7908#1 | 1 | 1.0 | $685.00 | Occupied | Auburn Gresham | 60620 |
| 1735 W 79th St | 7908#2 | 1 | 1.0 | $650.00 | Occupied | Auburn Gresham | 60620 |
| 1735 W 79th St | 7908#3 | 1 | 1.0 | $685.00 | Vacant | Auburn Gresham | 60620 |
| 1735 W 79th St | 7910#1 | 1 | 1.0 | $630.00 | Occupied | Auburn Gresham | 60620 |
| 1735 W 79th St | 7910#2 | 1 | 1.0 | $621.00 | Occupied | Auburn Gresham | 60620 |
| 1735 W 79th St | 7910#3 | 2 | 1.0 | $740.00 | Occupied | Auburn Gresham | 60620 |
| 1415-25 W 80th | 1415#1 | 3 | 1.0 | $840.00 | Vacant | Auburn Gresham | 60620 |
| 1415-25 W 80th | 1415#2 | 4 | 2.0 | $1,300.00 | Occupied | Auburn Gresham | 60620 |
| 1415-25 W 80th | 1415#3 | 4 | 2.0 | $1,090.00 | Occupied | Auburn Gresham | 60620 |
| 1415-25 W 80th | 1423#1 | 4 | 2.0 | $1,080.00 | Occupied | Auburn Gresham | 60620 |
| 1415-25 W 80th | 1423#2 | 3 | 1.0 | $975.00 | Occupied | Auburn Gresham | 60620 |
| 1415-25 W 80th | 1423#3 | 3 | 1.0 | $900.00 | Occupied | Auburn Gresham | 60620 |
| 1415-25 W 80th | 1425#1 | 3 | 1.0 | $900.00 | Occupied | Auburn Gresham | 60620 |
| 1415-25 W 80th | 1425#2 | 3 | 1.0 | $900.00 | Occupied | Auburn Gresham | 60620 |
| 1415-25 W 80th | 1425#3 | 3 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 1415-25 W 80th | 1425#G | 3 | 1.0 | $800.00 | Occupied | Auburn Gresham | 60620 |
| 1616-22 W 80th | 1616#1 | 2 | 1.0 | $910.00 | Occupied | Auburn Gresham | 60620 |
| 1616-22 W 80th | 1616#2 | 2 | 1.0 | $760.00 | Occupied | Auburn Gresham | 60620 |
| 1616-22 W 80th | 1616#3 | 2 | 1.0 | $760.00 | Occupied | Auburn Gresham | 60620 |
| 1616-22 W 80th | 1618#1 | 2 | 1.0 | $800.00 | Occupied | Auburn Gresham | 60620 |
| 1616-22 W 80th | 1618#2 | 2 | 1.0 | $935.00 | Occupied | Auburn Gresham | 60620 |
| 1616-22 W 80th | 1618#3 | 2 | 1.0 | $760.00 | Occupied | Auburn Gresham | 60620 |
| 1616-22 W 80th | 1622#1 | 2 | 1.0 | $970.00 | Occupied | Auburn Gresham | 60620 |
| 1616-22 W 80th | 1622#2 | 2 | 1.0 | $775.00 | Occupied | Auburn Gresham | 60620 |
| 1616-22 W 80th | 1622#3 | 2 | 1.0 | $1,121.00 | Occupied | Auburn Gresham | 60620 |
| 1448 W 83rd | 1448#1 | 2 | 1.0 | $784.00 | Occupied | Auburn Gresham | 60620 |
| 1448 W 83rd | 1448#2 | 2 | 1.0 | $1,000.00 | Occupied | Auburn Gresham | 60620 |
| 1448 W 83rd | 1448#3 | 2 | 1.0 | $785.00 | Vacant | Auburn Gresham | 60620 |
| 1448 W 83rd | 1450#1 | 2 | 1.0 | $770.00 | Occupied | Auburn Gresham | 60620 |
| 1448 W 83rd | 1450#2 | 2 | 1.0 | $639.00 | Occupied | Auburn Gresham | 60620 |
| 1448 W 83rd | 1450#3 | 2 | 1.0 | $770.00 | Occupied | Auburn Gresham | 60620 |
| 1448 W 83rd | 1454#1 | 2 | 1.0 | $770.00 | Occupied | Auburn Gresham | 60620 |
| 1448 W 83rd | 1454#2 | 2 | 1.0 | $808.00 | Occupied | Auburn Gresham | 60620 |
| 1448 W 83rd | 1454#3 | 2 | 1.0 | $770.00 | Occupied | Auburn Gresham | 60620 |
| 1448 W 83rd | 1454#G | 2 | 1.0 | $730.00 | Occupied | Auburn Gresham | 60620 |
| 1448 W 83rd | 1456#1 | 2 | 1.0 | $689.00 | Occupied | Auburn Gresham | 60620 |
| 1448 W 83rd | 1456#2 | 3 | 1.0 | $915.00 | Occupied | Auburn Gresham | 60620 |

| 1448 W 83rd | 1456#3 | 2 | 1.0 | $957.00 | Occupied | Auburn Gresham | 60620 |
|---|---|---|---|---|---|---|---|
| 1448 W 83rd | 1456#G | 2 | 1.0 | $785.00 | Vacant | Auburn Gresham | 60620 |
| 1734 W 87th St | 1734#COM | 0 | 1.0 | $1,060.00 | Occupied | Auburn Gresham | 60620 |
| 1734 W 87th St | 1736#COM | 0 | 1.0 | $1,090.00 | Occupied | Auburn Gresham | 60620 |
| 1734 W 87th St | 8656#COM | 0 | 1.0 | $850.00 | Occupied | Auburn Gresham | 60620 |
| 1734 W 87th St | 8658#A | 1 | 1.0 | $720.00 | Occupied | Auburn Gresham | 60620 |
| 1734 W 87th St | 8658#B | 4 | 1.5 | $1,100.00 | Occupied | Auburn Gresham | 60620 |
| 7956 S Aberdeen St | 1108#1 | 2 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7956 S Aberdeen St | 1108#2 | 2 | 1.0 | $830.00 | Occupied | Auburn Gresham | 60620 |
| 7956 S Aberdeen St | 1108#3 | 2 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7956 S Aberdeen St | 1110#1 | 2 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7956 S Aberdeen St | 1110#2 | 2 | 1.0 | $830.00 | Occupied | Auburn Gresham | 60620 |
| 7956 S Aberdeen St | 1110#3 | 2 | 1.0 | $830.00 | Occupied | Auburn Gresham | 60620 |
| 7956 S Aberdeen St | 7956#1 | 3 | 1.0 | $1,020.00 | Vacant | Auburn Gresham | 60620 |
| 7956 S Aberdeen St | 7956#2 | 3 | 1.0 | $765.00 | Occupied | Auburn Gresham | 60620 |
| 7956 S Aberdeen St | 7956#3 | 3 | 1.0 | $1,020.00 | Vacant | Auburn Gresham | 60620 |
| 7956 S Aberdeen St | 7958#1 | 3 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7956 S Aberdeen St | 7958#2 | 3 | 1.0 | $1,020.00 | Occupied | Auburn Gresham | 60620 |
| 7956 S Aberdeen St | 7958#3 | 3 | 1.0 | $1,020.00 | Vacant | Auburn Gresham | 60620 |
| 8401 S Ada | 1319#1 | 2 | 1.0 | $750.00 | Occupied | Auburn Gresham | 60620 |
| 8401 S Ada | 1319#2 | 2 | 1.0 | $750.00 | Occupied | Auburn Gresham | 60620 |
| 8401 S Ada | 1321#1 | 2 | 1.0 | $900.00 | Occupied | Auburn Gresham | 60620 |
| 8401 S Ada | 1321#2 | 2 | 1.0 | $897.00 | Occupied | Auburn Gresham | 60620 |
| 8109-17 S Ashland Ave | 8109#2 | 3 | 1.0 | $1,050.00 | Occupied | Auburn Gresham | 60620 |
| 8109-17 S Ashland Ave | 8109#3 | 2 | 1.0 | $1,000.00 | Occupied | Auburn Gresham | 60620 |
| 8109-17 S Ashland Ave | 8109#COM | 0 | 1.0 | $1,870.00 | Vacant | Auburn Gresham | 60620 |
| 8109-17 S Ashland Ave | 8111#2F | 1 | 1.0 | $650.00 | Occupied | Auburn Gresham | 60620 |
| 8109-17 S Ashland Ave | 8111#2R | 1 | 1.0 | $550.00 | Occupied | Auburn Gresham | 60620 |
| 8109-17 S Ashland Ave | 8111#3F | 1 | 1.0 | $600.00 | Occupied | Auburn Gresham | 60620 |
| 8109-17 S Ashland Ave | 8111#3R | 1 | 1.0 | $580.00 | Occupied | Auburn Gresham | 60620 |
| 8109-17 S Ashland Ave | 8111#COM | 0 | 1.0 | $950.00 | Occupied | Auburn Gresham | 60620 |
| 8109-17 S Ashland Ave | 8113-15#C | 0 | 1.0 | $2,100.00 | Occupied | Auburn Gresham | 60620 |
| 8109-17 S Ashland Ave | 8115#2F | 1 | 1.0 | $580.00 | Occupied | Auburn Gresham | 60620 |
| 8109-17 S Ashland Ave | 8115#2R | 1 | 1.0 | $550.00 | Occupied | Auburn Gresham | 60620 |
| 8109-17 S Ashland Ave | 8115#3F | 1 | 1.0 | $625.00 | Occupied | Auburn Gresham | 60620 |
| 8109-17 S Ashland Ave | 8115#3R | 1 | 1.0 | $550.00 | Occupied | Auburn Gresham | 60620 |
| 8109-17 S Ashland Ave | 8117#2F | 1 | 1.0 | $766.00 | Occupied | Auburn Gresham | 60620 |
| 8109-17 S Ashland Ave | 8117#2R | 1 | 1.0 | $550.00 | Occupied | Auburn Gresham | 60620 |
| 8109-17 S Ashland Ave | 8117#3F | 1 | 1.0 | $580.00 | Occupied | Auburn Gresham | 60620 |
| 8109-17 S Ashland Ave | 8117#3R | 1 | 1.0 | $550.00 | Occupied | Auburn Gresham | 60620 |
| 8109-17 S Ashland Ave | 8117#COM | 0 | 1.0 | $1,150.00 | Occupied | Auburn Gresham | 60620 |
| 7955 S Bishop | 1414#1 | 2 | 1.0 | $700.00 | Occupied | Auburn Gresham | 60620 |
| 7955 S Bishop | 1414#2 | 2 | 1.0 | $680.00 | Occupied | Auburn Gresham | 60620 |
| 7955 S Bishop | 1414#3 | 2 | 1.0 | $600.00 | Occupied | Auburn Gresham | 60620 |
| 7955 S Bishop | 1416#1 | 2 | 1.0 | $675.00 | Vacant | Auburn Gresham | 60620 |
| 7955 S Bishop | 1416#2 | 2 | 1.0 | $840.00 | Occupied | Auburn Gresham | 60620 |
| 7955 S Bishop | 1416#3 | 2 | 1.0 | $675.00 | Occupied | Auburn Gresham | 60620 |
| 7955 S Bishop | 1418#1 | 2 | 1.0 | $675.00 | Occupied | Auburn Gresham | 60620 |
| 7955 S Bishop | 1418#2 | 2 | 1.0 | $675.00 | Occupied | Auburn Gresham | 60620 |

| 7955 S Bishop | 1418#3 | 2 | 1.0 | $675.00 | Occupied | Auburn Gresham | 60620 |
|---|---|---|---|---|---|---|---|
| 7955 S Bishop | 7957#1 | 2 | 1.0 | $675.00 | Occupied | Auburn Gresham | 60620 |
| 7955 S Bishop | 7957#2 | 2 | 1.0 | $675.00 | Occupied | Auburn Gresham | 60620 |
| 7955 S Bishop | 7957#3 | 2 | 1.0 | $675.00 | Occupied | Auburn Gresham | 60620 |
| 7955 S Bishop | 7959#1 | 2 | 1.0 | $850.00 | Occupied | Auburn Gresham | 60620 |
| 7955 S Bishop | 7959#2 | 2 | 1.0 | $700.00 | Occupied | Auburn Gresham | 60620 |
| 7955 S Bishop | 7959#3 | 2 | 1.0 | $685.00 | Occupied | Auburn Gresham | 60620 |
| 7700 S Carpenter St | Unit A | 0 | 0.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7700 S Carpenter St | Unit B | 0 | 0.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7700 S Carpenter St | Unit C | 0 | 0.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7700 S Carpenter St | Unit D | 0 | 0.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7700 S Carpenter St | Unit E | 0 | 0.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7700 S Carpenter St | Unit F | 0 | 0.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7700 S Carpenter St | Unit G | 0 | 0.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7700 S Carpenter St | Unit H | 0 | 0.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7700 S Carpenter St | Unit I | 0 | 0.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 8001-03 S Carpenter | 1017#1 | 1 | 1.0 | $632.00 | Occupied | Auburn Gresham | 60620 |
| 8001-03 S Carpenter | 1017#2 | 1 | 1.0 | $650.00 | Occupied | Auburn Gresham | 60620 |
| 8001-03 S Carpenter | 1019#1 | 2 | 1.0 | $740.00 | Occupied | Auburn Gresham | 60620 |
| 8001-03 S Carpenter | 1019#2 | 2 | 1.0 | $855.00 | Occupied | Auburn Gresham | 60620 |
| 8001-03 S Carpenter | 1021#1 | 2 | 1.0 | $730.00 | Occupied | Auburn Gresham | 60620 |
| 8001-03 S Carpenter | 1021#2 | 2 | 1.0 | $720.00 | Vacant | Auburn Gresham | 60620 |
| 8001-03 S Carpenter | 8001#1 | 2 | 1.0 | $759.00 | Occupied | Auburn Gresham | 60620 |
| 8001-03 S Carpenter | 8001#2 | 2 | 1.0 | $730.00 | Occupied | Auburn Gresham | 60620 |
| 8001-03 S Carpenter | 8003#1 | 2 | 1.0 | $730.00 | Occupied | Auburn Gresham | 60620 |
| 8001-03 S Carpenter | 8003#2 | 2 | 1.0 | $740.00 | Occupied | Auburn Gresham | 60620 |
| 8259 S Elizabeth St | 1216#1 | 2 | 1.0 | $865.00 | Vacant | Auburn Gresham | 60620 |
| 8259 S Elizabeth St | 1216#2 | 2 | 1.0 | $865.00 | Vacant | Auburn Gresham | 60620 |
| 8259 S Elizabeth St | 1216#3 | 2 | 1.0 | $865.00 | Vacant | Auburn Gresham | 60620 |
| 8259 S Elizabeth St | 1218#1 | 1 | 1.0 | $735.00 | Vacant | Auburn Gresham | 60620 |
| 8259 S Elizabeth St | 1218#2 | 1 | 1.0 | $735.00 | Vacant | Auburn Gresham | 60620 |
| 8259 S Elizabeth St | 1218#3 | 1 | 1.0 | $735.00 | Vacant | Auburn Gresham | 60620 |
| 8259 S Elizabeth St | 1220#1 | 2 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 8259 S Elizabeth St | 1220#2 | 2 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 8259 S Elizabeth St | 1220#3 | 2 | 1.0 | $855.00 | Vacant | Auburn Gresham | 60620 |
| 8259 S Elizabeth St | 1222#1 | 3 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 8259 S Elizabeth St | 1222#2 | 3 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 8259 S Elizabeth St | 1222#3 | 3 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 8259 S Elizabeth St | 1222#G | 2 | 1.0 | $850.00 | Vacant | Auburn Gresham | 60620 |
| 7825 S Emerald Ave | 7825#1 | 2 | 1.0 | $953.00 | Occupied | Auburn Gresham | 60620 |
| 7825 S Emerald Ave | 7825#2 | 2 | 1.0 | $810.00 | Occupied | Auburn Gresham | 60620 |
| 7825 S Emerald Ave | 7825#3 | 2 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7825 S Emerald Ave | 7827#1 | 2 | 1.0 | $795.00 | Occupied | Auburn Gresham | 60620 |
| 7825 S Emerald Ave | 7827#2 | 2 | 1.0 | $795.00 | Occupied | Auburn Gresham | 60620 |
| 7825 S Emerald Ave | 7827#3 | 2 | 1.0 | $795.00 | Occupied | Auburn Gresham | 60620 |
| 7825 S Emerald Ave | 7827#G | 2 | 1.0 | $740.00 | Occupied | Auburn Gresham | 60620 |
| 7825 S Emerald Ave | 7829#1A | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7825 S Emerald Ave | 7829#1B | 1 | 1.0 | $620.00 | Occupied | Auburn Gresham | 60620 |
| 7825 S Emerald Ave | 7829#2A | 1 | 1.0 | $620.00 | Occupied | Auburn Gresham | 60620 |

| 7825 S Emerald Ave | 7829#2B | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
|---|---|---|---|---|---|---|---|
| 7825 S Emerald Ave | 7829#3A | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7825 S Emerald Ave | 7829#3B | 1 | 1.0 | $645.00 | Occupied | Auburn Gresham | 60620 |
| 7825 S Emerald Ave | 7831#1 | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7825 S Emerald Ave | 7831#2 | 1 | 1.0 | $620.00 | Occupied | Auburn Gresham | 60620 |
| 7825 S Emerald Ave | 7831#3 | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 8515 S Green | 8515#1A | 1 | 1.0 | $650.00 | Occupied | Auburn Gresham | 60620 |
| 8515 S Green | 8515#1B | 2 | 1.0 | $472.00 | Occupied | Auburn Gresham | 60620 |
| 8515 S Green | 8515#1C | 1 | 1.0 | $582.00 | Occupied | Auburn Gresham | 60620 |
| 8515 S Green | 8515#1D | 1 | 1.0 | $592.00 | Occupied | Auburn Gresham | 60620 |
| 8515 S Green | 8515#2A | 1 | 1.0 | $592.00 | Occupied | Auburn Gresham | 60620 |
| 8515 S Green | 8515#2B | 2 | 1.0 | $710.00 | Occupied | Auburn Gresham | 60620 |
| 8515 S Green | 8515#2C | 1 | 1.0 | $610.00 | Occupied | Auburn Gresham | 60620 |
| 8515 S Green | 8515#2D | 1 | 1.0 | $610.00 | Occupied | Auburn Gresham | 60620 |
| 8515 S Green | 8515#GA | 1 | 1.0 | $610.00 | Occupied | Auburn Gresham | 60620 |
| 8515 S Green | 8515#GB | 2 | 1.0 | $588.00 | Occupied | Auburn Gresham | 60620 |
| 8515 S Green | 8515#GC | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 8515 S Green | 8515#GD | 1 | 1.0 | $625.00 | Occupied | Auburn Gresham | 60620 |
| 7914 S Hermitage Ave | 7914#1A | 2 | 1.0 | $830.00 | Occupied | Auburn Gresham | 60620 |
| 7914 S Hermitage Ave | 7914#1B | 1 | 1.0 | $720.00 | Occupied | Auburn Gresham | 60620 |
| 7914 S Hermitage Ave | 7914#2A | 2 | 1.0 | $890.00 | Occupied | Auburn Gresham | 60620 |
| 7914 S Hermitage Ave | 7914#2B | 1 | 1.0 | $756.00 | Occupied | Auburn Gresham | 60620 |
| 7914 S Hermitage Ave | 7914#3A | 2 | 1.0 | $765.00 | Occupied | Auburn Gresham | 60620 |
| 7914 S Hermitage Ave | 7914#3B | 1 | 1.0 | $561.00 | Occupied | Auburn Gresham | 60620 |
| 7914 S Hermitage Ave | 7914#G | 2 | 1.0 | $805.00 | Occupied | Auburn Gresham | 60620 |
| 7914 S Hermitage Ave | 7918#1A | 1 | 1.0 | $760.00 | Occupied | Auburn Gresham | 60620 |
| 7914 S Hermitage Ave | 7918#1B | 1 | 1.0 | $710.00 | Occupied | Auburn Gresham | 60620 |
| 7914 S Hermitage Ave | 7918#2A | 1 | 1.0 | $756.00 | Occupied | Auburn Gresham | 60620 |
| 7914 S Hermitage Ave | 7918#2B | 2 | 1.0 | $770.00 | Occupied | Auburn Gresham | 60620 |
| 7914 S Hermitage Ave | 7918#3A | 1 | 1.0 | $800.00 | Occupied | Auburn Gresham | 60620 |
| 7914 S Hermitage Ave | 7918#3B | 2 | 1.0 | $790.00 | Occupied | Auburn Gresham | 60620 |
| 7915-19 S Hermitage Ave | 7915#1 | 3 | 1.0 | $1,050.00 | Occupied | Auburn Gresham | 60620 |
| 7915-19 S Hermitage Ave | 7915#2 | 3 | 1.0 | $878.00 | Occupied | Auburn Gresham | 60620 |
| 7915-19 S Hermitage Ave | 7915#3 | 3 | 1.0 | $1,050.00 | Occupied | Auburn Gresham | 60620 |
| 7915-19 S Hermitage Ave | 7915#G | 2 | 1.0 | $775.00 | Occupied | Auburn Gresham | 60620 |
| 7915-19 S Hermitage Ave | 7917#1A | 2 | 1.0 | $717.00 | Occupied | Auburn Gresham | 60620 |
| 7915-19 S Hermitage Ave | 7917#1B | 2 | 1.0 | $760.00 | Vacant | Auburn Gresham | 60620 |
| 7915-19 S Hermitage Ave | 7917#2A | 2 | 1.0 | $717.00 | Occupied | Auburn Gresham | 60620 |
| 7915-19 S Hermitage Ave | 7917#2B | 2 | 1.0 | $760.00 | Vacant | Auburn Gresham | 60620 |
| 7915-19 S Hermitage Ave | 7917#3A | 2 | 1.0 | $745.00 | Vacant | Auburn Gresham | 60620 |
| 7915-19 S Hermitage Ave | 7917#3B | 2 | 1.0 | $727.00 | Occupied | Auburn Gresham | 60620 |
| 7915-19 S Hermitage Ave | 7917#G | 2 | 1.0 | $700.00 | Vacant | Auburn Gresham | 60620 |
| 7915-19 S Hermitage Ave | 7919#1A | 0 | 1.0 | $520.00 | Occupied | Auburn Gresham | 60620 |
| 7915-19 S Hermitage Ave | 7919#1B | 0 | 1.0 | $520.00 | Occupied | Auburn Gresham | 60620 |
| 7915-19 S Hermitage Ave | 7919#2A | 0 | 1.0 | $520.00 | Occupied | Auburn Gresham | 60620 |
| 7915-19 S Hermitage Ave | 7919#2B | 0 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7915-19 S Hermitage Ave | 7919#3A | 0 | 1.0 | $525.00 | Occupied | Auburn Gresham | 60620 |
| 7915-19 S Hermitage Ave | 7919#3B | 0 | 1.0 | $520.00 | Occupied | Auburn Gresham | 60620 |
| 7948 S Hermitage Ave | 7948#1A | 2 | 1.0 | $780.00 | Occupied | Auburn Gresham | 60620 |

**EXHIBIT E - 007**

| | | | | | | |
|---|---|---|---|---|---|---|
| 7948 S Hermitage Ave | 7948#1B | 2 | 1.0 | $760.00 | Occupied | Auburn Gresham | 60620 |
| 7948 S Hermitage Ave | 7948#2A | 2 | 1.0 | $780.00 | Occupied | Auburn Gresham | 60620 |
| 7948 S Hermitage Ave | 7948#2B | 2 | 1.0 | $760.00 | Occupied | Auburn Gresham | 60620 |
| 7948 S Hermitage Ave | 7950#1A | 2 | 1.0 | $935.00 | Occupied | Auburn Gresham | 60620 |
| 7948 S Hermitage Ave | 7950#1B | 2 | 1.0 | $780.00 | Occupied | Auburn Gresham | 60620 |
| 7948 S Hermitage Ave | 7950#2A | 2 | 1.0 | $780.00 | Occupied | Auburn Gresham | 60620 |
| 7948 S Hermitage Ave | 7950#2B | 2 | 1.0 | $900.00 | Occupied | Auburn Gresham | 60620 |
| 7954 S Justine St | 1538#1 | 0 | 0.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7954 S Justine St | 1538#2 | 0 | 0.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7954 S Justine St | 1538#3 | 0 | 0.0 | $600.00 | Occupied | Auburn Gresham | 60620 |
| 7954 S Justine St | 1540#1 | 0 | 0.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7954 S Justine St | 1540#2 | 0 | 0.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7954 S Justine St | 1540#3 | 0 | 0.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7954 S Justine St | 1542#1 | 0 | 0.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7954 S Justine St | 1542#2 | 0 | 0.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7954 S Justine St | 1542#3 | 0 | 0.0 | $600.00 | Occupied | Auburn Gresham | 60620 |
| 7954 S Justine St | 7956#1 | 0 | 0.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7954 S Justine St | 7956#2 | 0 | 0.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7954 S Justine St | 7956#3 | 0 | 0.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7954 S Justine St | 7958#1 | 0 | 0.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7954 S Justine St | 7958#2 | 0 | 0.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7954 S Justine St | 7958#3 | 0 | 0.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 8057 S Laflin Ave | 1444#1 | 1 | 1.0 | $783.00 | Occupied | Auburn Gresham | 60620 |
| 8057 S Laflin Ave | 1444#2 | 1 | 1.0 | $680.00 | Occupied | Auburn Gresham | 60620 |
| 8057 S Laflin Ave | 1444#3 | 1 | 1.0 | $680.00 | Occupied | Auburn Gresham | 60620 |
| 8057 S Laflin Ave | 1446#1 | 2 | 1.0 | $815.00 | Occupied | Auburn Gresham | 60620 |
| 8057 S Laflin Ave | 1446#2 | 2 | 1.0 | $815.00 | Occupied | Auburn Gresham | 60620 |
| 8057 S Laflin Ave | 1446#3 | 2 | 1.0 | $815.00 | Occupied | Auburn Gresham | 60620 |
| 8057 S Laflin Ave | 1448#1 | 2 | 1.0 | $800.00 | Occupied | Auburn Gresham | 60620 |
| 8057 S Laflin Ave | 1448#2 | 2 | 1.0 | $800.00 | Occupied | Auburn Gresham | 60620 |
| 8057 S Laflin Ave | 1448#3 | 2 | 1.0 | $920.00 | Occupied | Auburn Gresham | 60620 |
| 8057 S Laflin Ave | 1448#G | 0 | 1.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 8057 S Laflin Ave | 1450#1 | 3 | 1.0 | $955.00 | Occupied | Auburn Gresham | 60620 |
| 8057 S Laflin Ave | 1450#2 | 3 | 1.0 | $1,070.00 | Occupied | Auburn Gresham | 60620 |
| 8057 S Laflin Ave | 1450#3 | 3 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 8057 S Laflin Ave | 1450#G | 0 | 1.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 8552 S Laflin St | 1502#1 | 2 | 1.0 | $820.00 | Occupied | Auburn Gresham | 60620 |
| 8552 S Laflin St | 1502#2 | 2 | 1.0 | $810.00 | Occupied | Auburn Gresham | 60620 |
| 8552 S Laflin St | 1504#1 | 1 | 1.0 | $691.00 | Occupied | Auburn Gresham | 60620 |
| 8552 S Laflin St | 1504#2 | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 8552 S Laflin St | 1508#1 | 1 | 1.0 | $741.00 | Occupied | Auburn Gresham | 60620 |
| 8552 S Laflin St | 1508#2 | 2 | 1.0 | $624.00 | Occupied | Auburn Gresham | 60620 |
| 8552 S Laflin St | 1510#1 | 1 | 1.0 | $770.00 | Occupied | Auburn Gresham | 60620 |
| 8552 S Laflin St | 1510#2 | 1 | 1.0 | $710.00 | Occupied | Auburn Gresham | 60620 |
| 8552 S Laflin St | 8552#1 | 1 | 1.0 | $689.00 | Occupied | Auburn Gresham | 60620 |
| 8552 S Laflin St | 8552#2 | 1 | 1.0 | $760.00 | Occupied | Auburn Gresham | 60620 |
| 8552 S Laflin St | 8554#1 | 1 | 1.0 | $599.00 | Occupied | Auburn Gresham | 60620 |
| 8552 S Laflin St | 8554#2 | 1 | 1.0 | $700.00 | Occupied | Auburn Gresham | 60620 |
| 7653 S Loomis Blvd | 7653#1E | 0 | 0.0 | $0.00 | Vacant | Auburn Gresham | 60620 |

**EXHIBIT E - 008**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7653 S Loomis Blvd | 7653#1W | 0 | 0.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7653 S Loomis Blvd | 7653#2E | 0 | 0.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7653 S Loomis Blvd | 7653#2W | 0 | 0.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7653 S Loomis Blvd | 7653#3E | 0 | 0.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7653 S Loomis Blvd | 7653#3W | 0 | 0.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7653 S Loomis Blvd | 7653#G | 0 | 0.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7653 S Loomis Blvd | 7655#1 | 0 | 0.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7653 S Loomis Blvd | 7655#2 | 0 | 0.0 | $650.00 | Occupied | Auburn Gresham | 60620 |
| 7653 S Loomis Blvd | 7655#3 | 0 | 0.0 | $675.00 | Occupied | Auburn Gresham | 60620 |
| 7751-57 S Loomis Blvd | 7751#1 | 2 | 1.0 | $925.00 | Occupied | Auburn Gresham | 60620 |
| 7751-57 S Loomis Blvd | 7751#2 | 2 | 1.0 | $642.00 | Occupied | Auburn Gresham | 60620 |
| 7751-57 S Loomis Blvd | 7751#3 | 2 | 1.0 | $750.00 | Occupied | Auburn Gresham | 60620 |
| 7751-57 S Loomis Blvd | 7753#1 | 2 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7751-57 S Loomis Blvd | 7753#2 | 2 | 1.0 | $690.00 | Occupied | Auburn Gresham | 60620 |
| 7751-57 S Loomis Blvd | 7753#3 | 2 | 1.0 | $690.00 | Occupied | Auburn Gresham | 60620 |
| 7751-57 S Loomis Blvd | 7755#1 | 2 | 1.0 | $690.00 | Occupied | Auburn Gresham | 60620 |
| 7751-57 S Loomis Blvd | 7755#2 | 2 | 1.0 | $690.00 | Occupied | Auburn Gresham | 60620 |
| 7751-57 S Loomis Blvd | 7755#3 | 2 | 1.0 | $690.00 | Occupied | Auburn Gresham | 60620 |
| 7751-57 S Loomis Blvd | 7757#1 | 2 | 1.0 | $690.00 | Occupied | Auburn Gresham | 60620 |
| 7751-57 S Loomis Blvd | 7757#2 | 2 | 1.0 | $840.00 | Occupied | Auburn Gresham | 60620 |
| 7751-57 S Loomis Blvd | 7757#3 | 2 | 1.0 | $690.00 | Occupied | Auburn Gresham | 60620 |
| 8256 S Loomis Blvd | 1402#1 | 0 | 1.0 | $600.00 | Occupied | Auburn Gresham | 60620 |
| 8256 S Loomis Blvd | 1402#2 | 0 | 1.0 | $600.00 | Occupied | Auburn Gresham | 60620 |
| 8256 S Loomis Blvd | 1402#3 | 0 | 1.0 | $600.00 | Occupied | Auburn Gresham | 60620 |
| 8256 S Loomis Blvd | 1404#1 | 0 | 1.0 | $600.00 | Occupied | Auburn Gresham | 60620 |
| 8256 S Loomis Blvd | 1404#2 | 0 | 1.0 | $600.00 | Occupied | Auburn Gresham | 60620 |
| 8256 S Loomis Blvd | 1404#3 | 0 | 1.0 | $600.00 | Occupied | Auburn Gresham | 60620 |
| 8256 S Loomis Blvd | 1406#1 | 0 | 1.0 | $585.00 | Occupied | Auburn Gresham | 60620 |
| 8256 S Loomis Blvd | 1406#2 | 0 | 1.0 | $585.00 | Occupied | Auburn Gresham | 60620 |
| 8256 S Loomis Blvd | 1406#3 | 0 | 1.0 | $585.00 | Occupied | Auburn Gresham | 60620 |
| 8256 S Loomis Blvd | 1408#1 | 1 | 1.0 | $700.00 | Occupied | Auburn Gresham | 60620 |
| 8256 S Loomis Blvd | 1408#2 | 1 | 1.0 | $700.00 | Occupied | Auburn Gresham | 60620 |
| 8256 S Loomis Blvd | 1408#3 | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 8256 S Loomis Blvd | 8256#1 | 1 | 1.0 | $710.00 | Occupied | Auburn Gresham | 60620 |
| 8256 S Loomis Blvd | 8256#2 | 1 | 1.0 | $710.00 | Occupied | Auburn Gresham | 60620 |
| 8256 S Loomis Blvd | 8256#3 | 1 | 1.0 | $710.00 | Occupied | Auburn Gresham | 60620 |
| 8256 S Loomis Blvd | 8256#G | 0 | 1.0 | $605.00 | Vacant | Auburn Gresham | 60620 |
| 8256 S Loomis Blvd | 8258#1 | 1 | 1.0 | $685.00 | Occupied | Auburn Gresham | 60620 |
| 8256 S Loomis Blvd | 8258#2 | 1 | 1.0 | $685.00 | Occupied | Auburn Gresham | 60620 |
| 8256 S Loomis Blvd | 8258#3 | 1 | 1.0 | $685.00 | Occupied | Auburn Gresham | 60620 |
| 7654 S Marshfield Ave | 1632#1 | 0 | 0.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7654 S Marshfield Ave | 1632#2 | 0 | 0.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7654 S Marshfield Ave | 1632#3 | 0 | 0.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7654 S Marshfield Ave | 1634#1 | 0 | 0.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7654 S Marshfield Ave | 1634#2 | 0 | 0.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7654 S Marshfield Ave | 1634#3 | 0 | 0.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7654 S Marshfield Ave | 1640#1 | 0 | 0.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7654 S Marshfield Ave | 1640#2 | 0 | 0.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7654 S Marshfield Ave | 1640#3 | 0 | 0.0 | $0.00 | Vacant | Auburn Gresham | 60620 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7654 S Marshfield Ave | 1642#1 | 0 | 0.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7654 S Marshfield Ave | 1642#2 | 0 | 0.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7654 S Marshfield Ave | 1642#3 | 0 | 0.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7756 S Marshfield Ave | 1640#102 | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7756 S Marshfield Ave | 1640#202 | 1 | 1.0 | $600.00 | Occupied | Auburn Gresham | 60620 |
| 7756 S Marshfield Ave | 1640#302 | 1 | 1.0 | $600.00 | Occupied | Auburn Gresham | 60620 |
| 7756 S Marshfield Ave | 1642#103 | 1 | 1.0 | $585.00 | Occupied | Auburn Gresham | 60620 |
| 7756 S Marshfield Ave | 1642#203 | 1 | 1.0 | $560.00 | Occupied | Auburn Gresham | 60620 |
| 7756 S Marshfield Ave | 1642#303 | 1 | 1.0 | $585.00 | Vacant | Auburn Gresham | 60620 |
| 7756 S Marshfield Ave | 7756#101 | 1 | 1.0 | $620.00 | Occupied | Auburn Gresham | 60620 |
| 7756 S Marshfield Ave | 7756#201 | 2 | 1.0 | $710.00 | Occupied | Auburn Gresham | 60620 |
| 7756 S Marshfield Ave | 7756#301 | 2 | 1.0 | $660.00 | Occupied | Auburn Gresham | 60620 |
| 7756 S Marshfield Ave | 7756#G | 1 | 1.0 | $550.00 | Vacant | Auburn Gresham | 60620 |
| 8001 S Marshfield Ave | 1615#1 | 1 | 1.0 | $670.00 | Occupied | Auburn Gresham | 60620 |
| 8001 S Marshfield Ave | 1615#2 | 1 | 1.0 | $670.00 | Occupied | Auburn Gresham | 60620 |
| 8001 S Marshfield Ave | 1615#3 | 1 | 1.0 | $649.00 | Occupied | Auburn Gresham | 60620 |
| 8001 S Marshfield Ave | 1617#1 | 1 | 1.0 | $741.00 | Occupied | Auburn Gresham | 60620 |
| 8001 S Marshfield Ave | 1617#2 | 1 | 1.0 | $650.00 | Occupied | Auburn Gresham | 60620 |
| 8001 S Marshfield Ave | 1617#3 | 1 | 1.0 | $670.00 | Occupied | Auburn Gresham | 60620 |
| 8001 S Marshfield Ave | 1619#1 | 1 | 1.0 | $670.00 | Occupied | Auburn Gresham | 60620 |
| 8001 S Marshfield Ave | 1619#2 | 1 | 1.0 | $670.00 | Occupied | Auburn Gresham | 60620 |
| 8001 S Marshfield Ave | 1619#3 | 1 | 1.0 | $682.00 | Occupied | Auburn Gresham | 60620 |
| 8001 S Marshfield Ave | 1621#1 | 1 | 1.0 | $660.00 | Occupied | Auburn Gresham | 60620 |
| 8001 S Marshfield Ave | 1621#2 | 1 | 1.0 | $682.00 | Occupied | Auburn Gresham | 60620 |
| 8001 S Marshfield Ave | 1621#3 | 1 | 1.0 | $670.00 | Occupied | Auburn Gresham | 60620 |
| 8001 S Marshfield Ave | 8001#1 | 0 | 1.0 | $577.00 | Occupied | Auburn Gresham | 60620 |
| 8001 S Marshfield Ave | 8001#2 | 0 | 1.0 | $590.00 | Occupied | Auburn Gresham | 60620 |
| 8001 S Marshfield Ave | 8001#3 | 0 | 1.0 | $590.00 | Occupied | Auburn Gresham | 60620 |
| 8001 S Marshfield Ave | 8003#1 | 0 | 1.0 | $590.00 | Occupied | Auburn Gresham | 60620 |
| 8001 S Marshfield Ave | 8003#2 | 0 | 1.0 | $590.00 | Occupied | Auburn Gresham | 60620 |
| 8001 S Marshfield Ave | 8003#3 | 0 | 1.0 | $590.00 | Occupied | Auburn Gresham | 60620 |
| 8057-59 S Marshfield | 1616#1 | 1 | 1.0 | $630.00 | Occupied | Auburn Gresham | 60620 |
| 8057-59 S Marshfield | 1616#2 | 1 | 1.0 | $630.00 | Occupied | Auburn Gresham | 60620 |
| 8057-59 S Marshfield | 1616#3 | 1 | 1.0 | $630.00 | Occupied | Auburn Gresham | 60620 |
| 8057-59 S Marshfield | 1618#1 | 1 | 1.0 | $800.00 | Occupied | Auburn Gresham | 60620 |
| 8057-59 S Marshfield | 1618#2 | 2 | 1.0 | $710.00 | Occupied | Auburn Gresham | 60620 |
| 8057-59 S Marshfield | 1618#3 | 1 | 1.0 | $630.00 | Occupied | Auburn Gresham | 60620 |
| 8057-59 S Marshfield | 1622#1 | 0 | 1.0 | $560.00 | Vacant | Auburn Gresham | 60620 |
| 8057-59 S Marshfield | 1622#2 | 0 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 8057-59 S Marshfield | 1622#3 | 0 | 1.0 | $570.00 | Occupied | Auburn Gresham | 60620 |
| 8057-59 S Marshfield | 1624#1 | 1 | 1.0 | $656.00 | Occupied | Auburn Gresham | 60620 |
| 8057-59 S Marshfield | 1624#2 | 1 | 1.0 | $630.00 | Vacant | Auburn Gresham | 60620 |
| 8057-59 S Marshfield | 1624#3 | 1 | 1.0 | $630.00 | Occupied | Auburn Gresham | 60620 |
| 8057-59 S Marshfield | 8057#1 | 2 | 1.0 | $925.00 | Occupied | Auburn Gresham | 60620 |
| 8057-59 S Marshfield | 8057#2 | 2 | 1.0 | $916.00 | Occupied | Auburn Gresham | 60620 |
| 8057-59 S Marshfield | 8057#3 | 2 | 1.0 | $770.00 | Occupied | Auburn Gresham | 60620 |
| 8057-59 S Marshfield | 8059#1 | 2 | 1.0 | $770.00 | Occupied | Auburn Gresham | 60620 |
| 8057-59 S Marshfield | 8059#2 | 2 | 1.0 | $1,100.00 | Occupied | Auburn Gresham | 60620 |
| 8057-59 S Marshfield | 8059#3 | 2 | 1.0 | $701.00 | Occupied | Auburn Gresham | 60620 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8057-59 S Marshfield | 8059#G | 3 | 1.0 | $960.00 | Occupied | Auburn Gresham | 60620 |
| 8100-04 S Marshfield | 1635#1 | 2 | 1.0 | $770.00 | Occupied | Auburn Gresham | 60620 |
| 8100-04 S Marshfield | 1635#2 | 2 | 1.0 | $770.00 | Occupied | Auburn Gresham | 60620 |
| 8100-04 S Marshfield | 1639#1 | 2 | 1.0 | $925.00 | Occupied | Auburn Gresham | 60620 |
| 8100-04 S Marshfield | 1639#2 | 2 | 1.0 | $770.00 | Occupied | Auburn Gresham | 60620 |
| 8100-04 S Marshfield | 8100#1 | 1 | 1.0 | $660.00 | Occupied | Auburn Gresham | 60620 |
| 8100-04 S Marshfield | 8100#2 | 1 | 1.0 | $660.00 | Occupied | Auburn Gresham | 60620 |
| 8100-04 S Marshfield | 8104#1 | 2 | 1.0 | $1,115.00 | Occupied | Auburn Gresham | 60620 |
| 8100-04 S Marshfield | 8104#2 | 2 | 1.0 | $920.00 | Occupied | Auburn Gresham | 60620 |
| 8149-51 S Marshfield Ave | 8149#1 | 3 | 1.0 | $1,110.00 | Occupied | Auburn Gresham | 60620 |
| 8149-51 S Marshfield Ave | 8149#2 | 3 | 1.0 | $1,100.00 | Occupied | Auburn Gresham | 60620 |
| 8149-51 S Marshfield Ave | 8149#3 | 3 | 1.0 | $1,110.00 | Occupied | Auburn Gresham | 60620 |
| 8149-51 S Marshfield Ave | 8151#1 | 3 | 1.0 | $1,080.00 | Occupied | Auburn Gresham | 60620 |
| 8149-51 S Marshfield Ave | 8151#2 | 3 | 1.0 | $950.00 | Occupied | Auburn Gresham | 60620 |
| 8149-51 S Marshfield Ave | 8151#3 | 3 | 1.0 | $950.00 | Occupied | Auburn Gresham | 60620 |
| 8227 S Marshfield | 8227#1 | 3 | 1.0 | $1,321.00 | Occupied | Auburn Gresham | 60620 |
| 8227 S Marshfield | 8227#2 | 4 | 1.0 | $1,116.00 | Occupied | Auburn Gresham | 60620 |
| 8233 S Marshfield | 8233#1 | 3 | 1.0 | $1,100.00 | Occupied | Auburn Gresham | 60620 |
| 8233 S Marshfield | 8233#2 | 3 | 1.0 | $1,070.00 | Vacant | Auburn Gresham | 60620 |
| 8233 S Marshfield | 8233#3 | 3 | 1.0 | $1,030.00 | Occupied | Auburn Gresham | 60620 |
| 7655 S May | 1116#1 | 2 | 1.0 | $930.00 | Occupied | Auburn Gresham | 60620 |
| 7655 S May | 1116#2 | 2 | 1.0 | $790.00 | Occupied | Auburn Gresham | 60620 |
| 7655 S May | 1116#3 | 2 | 1.0 | $780.00 | Occupied | Auburn Gresham | 60620 |
| 7655 S May | 1118#1 | 2 | 1.0 | $790.00 | Occupied | Auburn Gresham | 60620 |
| 7655 S May | 1118#2 | 2 | 1.0 | $930.00 | Occupied | Auburn Gresham | 60620 |
| 7655 S May | 1118#3 | 2 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7655 S May | 7655#1 | 2 | 1.0 | $910.00 | Occupied | Auburn Gresham | 60620 |
| 7655 S May | 7655#2 | 2 | 1.0 | $810.00 | Occupied | Auburn Gresham | 60620 |
| 7655 S May | 7655#3 | 2 | 1.0 | $684.00 | Occupied | Auburn Gresham | 60620 |
| 7655 S May | 7659#1 | 3 | 1.0 | $930.00 | Occupied | Auburn Gresham | 60620 |
| 7655 S May | 7659#2 | 3 | 1.0 | $930.00 | Vacant | Auburn Gresham | 60620 |
| 7655 S May | 7659#3 | 3 | 1.0 | $983.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S May | 1117#1 | 2 | 1.0 | $730.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S May | 1117#2 | 2 | 1.0 | $730.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S May | 1117#3 | 2 | 1.0 | $730.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S May | 1119#1 | 2 | 1.0 | $730.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S May | 1119#2 | 2 | 1.0 | $725.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S May | 1119#3 | 2 | 1.0 | $730.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S May | 1121#1 | 1 | 1.0 | $620.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S May | 1121#2 | 1 | 1.0 | $625.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S May | 1121#3 | 1 | 1.0 | $620.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S May | 7701#1 | 2 | 1.0 | $720.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S May | 7701#2 | 1 | 1.0 | $680.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S May | 7701#3 | 2 | 1.0 | $720.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S May | 7703#1 | 2 | 1.0 | $720.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S May | 7703#2 | 1 | 1.0 | $670.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S May | 7703#3 | 2 | 1.0 | $720.00 | Occupied | Auburn Gresham | 60620 |
| 8001-03 S May St | 1113#1 | 2 | 1.0 | $760.00 | Occupied | Auburn Gresham | 60620 |
| 8001-03 S May St | 1113#2 | 2 | 1.0 | $760.00 | Occupied | Auburn Gresham | 60620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8001-03 S May St | 1113#3 | 2 | 1.0 | $760.00 | Occupied | Auburn Gresham | 60620 |
| 8001-03 S May St | 1115#1 | 2 | 1.0 | $780.00 | Occupied | Auburn Gresham | 60620 |
| 8001-03 S May St | 1115#2 | 2 | 1.0 | $796.00 | Occupied | Auburn Gresham | 60620 |
| 8001-03 S May St | 1115#3 | 2 | 1.0 | $930.00 | Occupied | Auburn Gresham | 60620 |
| 8001-03 S May St | 8001#1 | 2 | 1.0 | $840.00 | Occupied | Auburn Gresham | 60620 |
| 8001-03 S May St | 8001#2 | 2 | 1.0 | $840.00 | Occupied | Auburn Gresham | 60620 |
| 8001-03 S May St | 8001#3 | 2 | 1.0 | $796.00 | Occupied | Auburn Gresham | 60620 |
| 8001-03 S May St | 8003#1 | 2 | 1.0 | $825.00 | Occupied | Auburn Gresham | 60620 |
| 8001-03 S May St | 8003#2 | 2 | 1.0 | $810.00 | Occupied | Auburn Gresham | 60620 |
| 8001-03 S May St | 8003#3 | 2 | 1.0 | $950.00 | Occupied | Auburn Gresham | 60620 |
| 8001-03 S May St | 8003#G | 2 | 1.0 | $700.00 | Occupied | Auburn Gresham | 60620 |
| 7657-59 S Morgan | 7657#1 | 2 | 1.0 | $765.00 | Occupied | Auburn Gresham | 60620 |
| 7657-59 S Morgan | 7657#2 | 2 | 1.0 | $765.00 | Occupied | Auburn Gresham | 60620 |
| 7657-59 S Morgan | 7657#3 | 2 | 1.0 | $725.00 | Occupied | Auburn Gresham | 60620 |
| 7657-59 S Morgan | 7659#1 | 2 | 1.0 | $745.00 | Vacant | Auburn Gresham | 60620 |
| 7657-59 S Morgan | 7659#2 | 2 | 1.0 | $800.00 | Occupied | Auburn Gresham | 60620 |
| 7657-59 S Morgan | 7659#3 | 2 | 1.0 | $800.00 | Occupied | Auburn Gresham | 60620 |
| 7657-59 S Morgan | 948#1 | 2 | 1.0 | $700.00 | Vacant | Auburn Gresham | 60620 |
| 7657-59 S Morgan | 948#2 | 2 | 1.0 | $735.00 | Occupied | Auburn Gresham | 60620 |
| 7657-59 S Morgan | 948#3 | 2 | 1.0 | $876.00 | Occupied | Auburn Gresham | 60620 |
| 7657-59 S Morgan | 950#1 | 2 | 1.0 | $720.00 | Occupied | Auburn Gresham | 60620 |
| 7657-59 S Morgan | 950#2 | 2 | 1.0 | $871.00 | Occupied | Auburn Gresham | 60620 |
| 7657-59 S Morgan | 950#3 | 2 | 1.0 | $720.00 | Occupied | Auburn Gresham | 60620 |
| 7741 S Normal Ave | 7741#1 | 4 | 1.5 | $1,220.00 | Occupied | Auburn Gresham | 60620 |
| 7741 S Normal Ave | 7741#2 | 2 | 1.0 | $855.00 | Occupied | Auburn Gresham | 60620 |
| 7741 S Normal Ave | 7741#3 | 2 | 1.0 | $760.00 | Occupied | Auburn Gresham | 60620 |
| 7741 S Normal Ave | 7743#1 | 3 | 2.0 | $1,017.00 | Occupied | Auburn Gresham | 60620 |
| 7741 S Normal Ave | 7743#2 | 2 | 1.0 | $740.00 | Occupied | Auburn Gresham | 60620 |
| 7741 S Normal Ave | 7743#3 | 2 | 1.0 | $760.00 | Occupied | Auburn Gresham | 60620 |
| 7944 S Paulina | 7944#1A | 1 | 1.0 | $611.00 | Occupied | Auburn Gresham | 60620 |
| 7944 S Paulina | 7944#1B | 1 | 1.0 | $613.00 | Occupied | Auburn Gresham | 60620 |
| 7944 S Paulina | 7944#2A | 2 | 1.0 | $629.00 | Occupied | Auburn Gresham | 60620 |
| 7944 S Paulina | 7944#2B | 1 | 1.0 | $761.00 | Occupied | Auburn Gresham | 60620 |
| 7944 S Paulina | 7944#3A | 1 | 1.0 | $600.00 | Occupied | Auburn Gresham | 60620 |
| 7944 S Paulina | 7944#3B | 1 | 1.0 | $620.00 | Occupied | Auburn Gresham | 60620 |
| 7944 S Paulina | 7946#1A | 1 | 1.0 | $590.00 | Occupied | Auburn Gresham | 60620 |
| 7944 S Paulina | 7946#1B | 1 | 1.0 | $675.00 | Occupied | Auburn Gresham | 60620 |
| 7944 S Paulina | 7946#2A | 1 | 1.0 | $590.00 | Occupied | Auburn Gresham | 60620 |
| 7944 S Paulina | 7946#2B | 1 | 1.0 | $640.00 | Vacant | Auburn Gresham | 60620 |
| 7944 S Paulina | 7946#3A | 1 | 1.0 | $625.00 | Occupied | Auburn Gresham | 60620 |
| 7944 S Paulina | 7946#3B | 2 | 1.0 | $720.00 | Occupied | Auburn Gresham | 60620 |
| 7944 S Paulina | 7948#1A | 1 | 1.0 | $575.00 | Occupied | Auburn Gresham | 60620 |
| 7944 S Paulina | 7948#1B | 1 | 1.0 | $610.00 | Occupied | Auburn Gresham | 60620 |
| 7944 S Paulina | 7948#2A | 1 | 1.0 | $590.00 | Occupied | Auburn Gresham | 60620 |
| 7944 S Paulina | 7948#2B | 2 | 1.0 | $750.00 | Occupied | Auburn Gresham | 60620 |
| 7944 S Paulina | 7948#3A | 1 | 1.0 | $590.00 | Occupied | Auburn Gresham | 60620 |
| 7944 S Paulina | 7948#3B | 2 | 1.0 | $720.00 | Occupied | Auburn Gresham | 60620 |
| 7944 S Paulina | 7950#1A | 2 | 1.0 | $750.00 | Occupied | Auburn Gresham | 60620 |
| 7944 S Paulina | 7950#1B | 1 | 1.0 | $620.00 | Occupied | Auburn Gresham | 60620 |

**EXHIBIT E - 012**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7944 S Paulina | 7950#2A | 2 | 1.0 | $790.00 | Occupied | Auburn Gresham | 60620 |
| 7944 S Paulina | 7950#2B | 1 | 1.0 | $624.00 | Occupied | Auburn Gresham | 60620 |
| 7944 S Paulina | 7950#3A | 1 | 1.0 | $601.00 | Occupied | Auburn Gresham | 60620 |
| 7944 S Paulina | 7950#3B | 2 | 1.0 | $690.00 | Occupied | Auburn Gresham | 60620 |
| 7949 S Paulina | 7949#1 | 4 | 1.0 | $1,000.00 | Occupied | Auburn Gresham | 60620 |
| 7949 S Paulina | 7949#2 | 4 | 1.0 | $1,150.00 | Occupied | Auburn Gresham | 60620 |
| 7949 S Paulina | 7949#3 | 4 | 1.0 | $1,000.00 | Occupied | Auburn Gresham | 60620 |
| 8000 S Paulina | 1701#1N | 2 | 1.0 | $760.00 | Vacant | Auburn Gresham | 60620 |
| 8000 S Paulina | 1701#2N | 2 | 1.0 | $740.00 | Occupied | Auburn Gresham | 60620 |
| 8000 S Paulina | 1701#3N | 2 | 1.0 | $775.00 | Occupied | Auburn Gresham | 60620 |
| 8000 S Paulina | 1703#1S | 2 | 1.0 | $720.00 | Occupied | Auburn Gresham | 60620 |
| 8000 S Paulina | 1703#2S | 2 | 1.0 | $870.00 | Occupied | Auburn Gresham | 60620 |
| 8000 S Paulina | 1703#3S | 2 | 1.0 | $720.00 | Occupied | Auburn Gresham | 60620 |
| 8000 S Paulina | 1709#1E | 2 | 1.0 | $890.00 | Occupied | Auburn Gresham | 60620 |
| 8000 S Paulina | 1709#2E | 2 | 1.0 | $740.00 | Occupied | Auburn Gresham | 60620 |
| 8000 S Paulina | 1709#3E | 2 | 1.0 | $890.00 | Occupied | Auburn Gresham | 60620 |
| 8000 S Paulina | 1711#1W | 2 | 1.0 | $740.00 | Occupied | Auburn Gresham | 60620 |
| 8000 S Paulina | 1711#2W | 2 | 1.0 | $865.00 | Occupied | Auburn Gresham | 60620 |
| 8000 S Paulina | 1711#3W | 2 | 1.0 | $760.00 | Occupied | Auburn Gresham | 60620 |
| 8000 S Paulina | 8004#1E | 1 | 1.0 | $635.00 | Occupied | Auburn Gresham | 60620 |
| 8000 S Paulina | 8004#1W | 1 | 1.0 | $620.00 | Occupied | Auburn Gresham | 60620 |
| 8000 S Paulina | 8004#2E | 1 | 1.0 | $620.00 | Occupied | Auburn Gresham | 60620 |
| 8000 S Paulina | 8004#2W | 1 | 1.0 | $610.00 | Occupied | Auburn Gresham | 60620 |
| 8000 S Paulina | 8004#3E | 1 | 1.0 | $683.00 | Occupied | Auburn Gresham | 60620 |
| 8000 S Paulina | 8004#3W | 1 | 1.0 | $610.00 | Occupied | Auburn Gresham | 60620 |
| 8000 S Paulina | 8006#1E | 1 | 1.0 | $691.00 | Occupied | Auburn Gresham | 60620 |
| 8000 S Paulina | 8006#1W | 1 | 1.0 | $610.00 | Occupied | Auburn Gresham | 60620 |
| 8000 S Paulina | 8006#2E | 1 | 1.0 | $675.00 | Occupied | Auburn Gresham | 60620 |
| 8000 S Paulina | 8006#2W | 1 | 1.0 | $650.00 | Occupied | Auburn Gresham | 60620 |
| 8000 S Paulina | 8006#3E | 1 | 1.0 | $691.00 | Occupied | Auburn Gresham | 60620 |
| 8000 S Paulina | 8006#3W | 1 | 1.0 | $650.00 | Occupied | Auburn Gresham | 60620 |
| 8000 S Paulina | 8008#1N | 0 | 1.0 | $575.00 | Occupied | Auburn Gresham | 60620 |
| 8000 S Paulina | 8008#1S | 0 | 1.0 | $530.00 | Occupied | Auburn Gresham | 60620 |
| 8000 S Paulina | 8008#2N | 0 | 1.0 | $520.00 | Occupied | Auburn Gresham | 60620 |
| 8000 S Paulina | 8008#2S | 0 | 1.0 | $550.00 | Occupied | Auburn Gresham | 60620 |
| 8000 S Paulina | 8008#3N | 0 | 1.0 | $530.00 | Occupied | Auburn Gresham | 60620 |
| 8000 S Paulina | 8008#3S | 0 | 1.0 | $575.00 | Occupied | Auburn Gresham | 60620 |
| 8000 S Paulina | 8010#1E | 1 | 1.0 | $610.00 | Occupied | Auburn Gresham | 60620 |
| 8000 S Paulina | 8010#1W | 1 | 1.0 | $610.00 | Occupied | Auburn Gresham | 60620 |
| 8000 S Paulina | 8010#2E | 1 | 1.0 | $610.00 | Occupied | Auburn Gresham | 60620 |
| 8000 S Paulina | 8010#2W | 1 | 1.0 | $610.00 | Occupied | Auburn Gresham | 60620 |
| 8000 S Paulina | 8010#3E | 1 | 1.0 | $610.00 | Occupied | Auburn Gresham | 60620 |
| 8000 S Paulina | 8010#3W | 1 | 1.0 | $610.00 | Occupied | Auburn Gresham | 60620 |
| 8000 S Paulina | 8012#1E | 1 | 1.0 | $620.00 | Occupied | Auburn Gresham | 60620 |
| 8000 S Paulina | 8012#1W | 1 | 1.0 | $650.00 | Occupied | Auburn Gresham | 60620 |
| 8000 S Paulina | 8012#2E | 1 | 1.0 | $620.00 | Occupied | Auburn Gresham | 60620 |
| 8000 S Paulina | 8012#2W | 1 | 1.0 | $650.00 | Occupied | Auburn Gresham | 60620 |
| 8000 S Paulina | 8012#3E | 1 | 1.0 | $635.00 | Occupied | Auburn Gresham | 60620 |
| 8000 S Paulina | 8012#3W | 1 | 1.0 | $610.00 | Occupied | Auburn Gresham | 60620 |

| 7757 S Peoria | 7757#1 | 2 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
|---|---|---|---|---|---|---|---|
| 7757 S Peoria | 7757#2 | 2 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7757 S Peoria | 7757#3 | 2 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7757 S Peoria | 7759#1 | 2 | 1.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7757 S Peoria | 7759#2 | 2 | 1.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7757 S Peoria | 7759#3 | 2 | 1.0 | $750.00 | Occupied | Auburn Gresham | 60620 |
| 7757 S Peoria | 848#1 | 0 | 1.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7757 S Peoria | 848#2 | 0 | 1.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7757 S Peoria | 848#3 | 0 | 1.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7757 S Peoria | 850#1 | 0 | 1.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7757 S Peoria | 850#2 | 0 | 1.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7757 S Peoria | 850#3 | 0 | 1.0 | $0.00 | Vacant | Auburn Gresham | 60620 |
| 7608-10 S Sangamon | 7608#1 | 3 | 1.0 | $856.00 | Occupied | Auburn Gresham | 60620 |
| 7608-10 S Sangamon | 7608#2 | 3 | 1.0 | $1,024.00 | Occupied | Auburn Gresham | 60620 |
| 7608-10 S Sangamon | 7610#1 | 3 | 1.0 | $840.00 | Occupied | Auburn Gresham | 60620 |
| 7608-10 S Sangamon | 7610#2 | 3 | 1.0 | $840.00 | Occupied | Auburn Gresham | 60620 |
| 7655 S Sangamon | 7655#1 | 2 | 1.0 | $667.00 | Occupied | Auburn Gresham | 60620 |
| 7655 S Sangamon | 7655#2 | 2 | 1.0 | $720.00 | Occupied | Auburn Gresham | 60620 |
| 7655 S Sangamon | 7657#1 | 2 | 1.0 | $850.00 | Occupied | Auburn Gresham | 60620 |
| 7655 S Sangamon | 7657#2 | 2 | 1.0 | $725.00 | Occupied | Auburn Gresham | 60620 |
| 7655 S Sangamon | 7659#1 | 2 | 1.0 | $725.00 | Occupied | Auburn Gresham | 60620 |
| 7655 S Sangamon | 7659#2 | 2 | 1.0 | $700.00 | Occupied | Auburn Gresham | 60620 |
| 7655 S Sangamon | 7659#G | 2 | 1.0 | $612.00 | Occupied | Auburn Gresham | 60620 |
| 7655 S Sangamon | 914#1 | 2 | 1.0 | $700.00 | Occupied | Auburn Gresham | 60620 |
| 7655 S Sangamon | 914#2 | 2 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7655 S Sangamon | 916#1 | 2 | 1.0 | $690.00 | Occupied | Auburn Gresham | 60620 |
| 7655 S Sangamon | 916#2 | 2 | 1.0 | $700.00 | Occupied | Auburn Gresham | 60620 |
| 7655 S Sangamon | 920#1 | 2 | 1.0 | $700.00 | Occupied | Auburn Gresham | 60620 |
| 7655 S Sangamon | 920#2 | 2 | 1.0 | $668.00 | Occupied | Auburn Gresham | 60620 |
| 7755 S Sangamon St | 7755#1 | 2 | 1.0 | $950.00 | Occupied | Auburn Gresham | 60620 |
| 7755 S Sangamon St | 7755#2 | 2 | 1.0 | $830.00 | Occupied | Auburn Gresham | 60620 |
| 7755 S Sangamon St | 7755#3 | 2 | 1.0 | $830.00 | Occupied | Auburn Gresham | 60620 |
| 7755 S Sangamon St | 7757#1 | 2 | 1.0 | $810.00 | Occupied | Auburn Gresham | 60620 |
| 7755 S Sangamon St | 7757#2 | 2 | 1.0 | $850.00 | Occupied | Auburn Gresham | 60620 |
| 7755 S Sangamon St | 7757#3 | 2 | 1.0 | $933.00 | Occupied | Auburn Gresham | 60620 |
| 7755 S Sangamon St | 7759#1 | 3 | 1.0 | $1,090.00 | Occupied | Auburn Gresham | 60620 |
| 7755 S Sangamon St | 7759#2 | 3 | 1.0 | $1,100.00 | Occupied | Auburn Gresham | 60620 |
| 7755 S Sangamon St | 7759#3 | 3 | 1.0 | $1,090.00 | Occupied | Auburn Gresham | 60620 |
| 7755 S Sangamon St | 914#1 | 2 | 1.0 | $810.00 | Occupied | Auburn Gresham | 60620 |
| 7755 S Sangamon St | 914#2 | 2 | 1.0 | $830.00 | Occupied | Auburn Gresham | 60620 |
| 7755 S Sangamon St | 914#3 | 2 | 1.0 | $810.00 | Occupied | Auburn Gresham | 60620 |
| 7755 S Sangamon St | 916#1 | 3 | 1.0 | $940.00 | Vacant | Auburn Gresham | 60620 |
| 7755 S Sangamon St | 916#2 | 3 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7755 S Sangamon St | 916#3 | 3 | 1.0 | $940.00 | Occupied | Auburn Gresham | 60620 |
| 7755 S Sangamon St | 918#1 | 2 | 1.0 | $916.00 | Occupied | Auburn Gresham | 60620 |
| 7755 S Sangamon St | 918#2 | 2 | 1.0 | $825.00 | Occupied | Auburn Gresham | 60620 |
| 7755 S Sangamon St | 918#3 | 2 | 1.0 | $925.00 | Occupied | Auburn Gresham | 60620 |
| 7643 S Stewart Ave | 344#1 | 3 | 1.0 | $900.00 | Occupied | Auburn Gresham | 60620 |
| 7643 S Stewart Ave | 344#2 | 3 | 1.0 | $820.00 | Occupied | Auburn Gresham | 60620 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7643 S Stewart Ave | 344#3 | 3 | 1.0 | $840.00 | Occupied | Auburn Gresham | 60620 |
| 7643 S Stewart Ave | 346#1 | 2 | 1.0 | $920.00 | Occupied | Auburn Gresham | 60620 |
| 7643 S Stewart Ave | 346#2 | 2 | 1.0 | $730.00 | Occupied | Auburn Gresham | 60620 |
| 7643 S Stewart Ave | 346#3 | 2 | 1.0 | $860.00 | Occupied | Auburn Gresham | 60620 |
| 7643 S Stewart Ave | 348#1 | 2 | 1.0 | $870.00 | Occupied | Auburn Gresham | 60620 |
| 7643 S Stewart Ave | 348#2 | 2 | 1.0 | $730.00 | Occupied | Auburn Gresham | 60620 |
| 7643 S Stewart Ave | 348#3 | 2 | 1.0 | $714.00 | Occupied | Auburn Gresham | 60620 |
| 7643 S Stewart Ave | 350#1 | 2 | 1.0 | $720.00 | Occupied | Auburn Gresham | 60620 |
| 7643 S Stewart Ave | 350#2 | 2 | 1.0 | $750.00 | Occupied | Auburn Gresham | 60620 |
| 7643 S Stewart Ave | 350#3 | 2 | 1.0 | $700.00 | Occupied | Auburn Gresham | 60620 |
| 7643 S Stewart Ave | 7643#1 | 2 | 1.0 | $750.00 | Occupied | Auburn Gresham | 60620 |
| 7643 S Stewart Ave | 7643#2 | 2 | 1.0 | $750.00 | Occupied | Auburn Gresham | 60620 |
| 7643 S Stewart Ave | 7643#3 | 2 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7643 S Stewart Ave | 7645#1 | 2 | 1.0 | $680.00 | Occupied | Auburn Gresham | 60620 |
| 7643 S Stewart Ave | 7645#2 | 2 | 1.0 | $755.00 | Occupied | Auburn Gresham | 60620 |
| 7643 S Stewart Ave | 7645#3 | 2 | 1.0 | $830.00 | Occupied | Auburn Gresham | 60620 |
| 7643 S Stewart Ave | 7647#1 | 2 | 1.0 | $4,080.00 | Occupied | Auburn Gresham | 60620 |
| 7643 S Stewart Ave | 7647#2 | 2 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7643 S Stewart Ave | 7647#3 | 2 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7643 S Stewart Ave | 7649#1 | 2 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7643 S Stewart Ave | 7649#2 | 2 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7643 S Stewart Ave | 7649#3 | 2 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7643 S Stewart Ave | 7651#1 | 2 | 1.0 | $755.00 | Occupied | Auburn Gresham | 60620 |
| 7643 S Stewart Ave | 7651#2 | 2 | 1.0 | $700.00 | Occupied | Auburn Gresham | 60620 |
| 7643 S Stewart Ave | 7651#3 | 2 | 1.0 | $680.00 | Occupied | Auburn Gresham | 60620 |
| 7643 S Stewart Ave | 7653#1 | 2 | 1.0 | $680.00 | Occupied | Auburn Gresham | 60620 |
| 7643 S Stewart Ave | 7653#2 | 2 | 1.0 | $755.00 | Vacant | Auburn Gresham | 60620 |
| 7643 S Stewart Ave | 7653#3 | 2 | 1.0 | $693.00 | Occupied | Auburn Gresham | 60620 |
| 7643 S Stewart Ave | 7655#1 | 2 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7643 S Stewart Ave | 7655#2 | 2 | 1.0 | $720.00 | Occupied | Auburn Gresham | 60620 |
| 7643 S Stewart Ave | 7655#3 | 2 | 1.0 | $700.00 | Occupied | Auburn Gresham | 60620 |
| 7643 S Stewart Ave | 7657#1 | 2 | 1.0 | $940.00 | Occupied | Auburn Gresham | 60620 |
| 7643 S Stewart Ave | 7657#2 | 3 | 1.0 | $1,064.00 | Occupied | Auburn Gresham | 60620 |
| 7643 S Stewart Ave | 7657#3 | 3 | 1.0 | $860.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S Stewart Ave | 7701#1A | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S Stewart Ave | 7701#1B | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S Stewart Ave | 7701#1C | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S Stewart Ave | 7701#1D | 0 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S Stewart Ave | 7701#2A | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S Stewart Ave | 7701#2B | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S Stewart Ave | 7701#2C | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S Stewart Ave | 7701#2D | 0 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S Stewart Ave | 7701#3A | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S Stewart Ave | 7701#3B | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S Stewart Ave | 7701#3C | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S Stewart Ave | 7701#3D | 0 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S Stewart Ave | 7703#1A | 0 | 1.0 | $24,800.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S Stewart Ave | 7703#1B | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S Stewart Ave | 7703#1C | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |

**EXHIBIT E - 015**

| | | | | | | |
|---|---|---|---|---|---|---|
| 7701 S Stewart Ave | 7703#1D | 0 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S Stewart Ave | 7703#2A | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S Stewart Ave | 7703#2B | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S Stewart Ave | 7703#2C | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S Stewart Ave | 7703#2D | 0 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S Stewart Ave | 7703#3A | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S Stewart Ave | 7703#3B | 2 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S Stewart Ave | 7703#3C | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S Stewart Ave | 7703#3D | 0 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S Stewart Ave | 7705#1A | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S Stewart Ave | 7705#1B | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S Stewart Ave | 7705#2A | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S Stewart Ave | 7705#2B | 0 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S Stewart Ave | 7705#3A | 0 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S Stewart Ave | 7705#3B | 0 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S Stewart Ave | 7707#1A | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S Stewart Ave | 7707#1B | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S Stewart Ave | 7707#2A | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S Stewart Ave | 7707#2B | 0 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S Stewart Ave | 7707#3A | 0 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 7701 S Stewart Ave | 7707#3B | 0 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 8100 S Throop St | 1307#1 | 2 | 1.0 | $575.00 | Occupied | Auburn Gresham | 60620 |
| 8100 S Throop St | 1307#2 | 2 | 1.0 | $650.00 | Occupied | Auburn Gresham | 60620 |
| 8100 S Throop St | 1307#3 | 2 | 1.0 | $575.00 | Occupied | Auburn Gresham | 60620 |
| 8100 S Throop St | 1309#1 | 2 | 1.0 | $760.00 | Occupied | Auburn Gresham | 60620 |
| 8100 S Throop St | 1309#2 | 2 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 |
| 8100 S Throop St | 1309#3 | 2 | 1.0 | $760.00 | Occupied | Auburn Gresham | 60620 |
| 8100 S Throop St | 1311#1 | 1 | 1.0 | $575.00 | Occupied | Auburn Gresham | 60620 |
| 8100 S Throop St | 1311#2 | 1 | 1.0 | $650.00 | Occupied | Auburn Gresham | 60620 |
| 8100 S Throop St | 1311#3 | 2 | 1.0 | $885.00 | Occupied | Auburn Gresham | 60620 |
| 8100 S Throop St | 8100#1 | 2 | 1.0 | $855.00 | Vacant | Auburn Gresham | 60620 |
| 8100 S Throop St | 8100#2 | 2 | 1.0 | $855.00 | Vacant | Auburn Gresham | 60620 |
| 8100 S Throop St | 8100#3 | 2 | 1.0 | $855.00 | Vacant | Auburn Gresham | 60620 |
| 8100 S Throop St | 8106#1 | 2 | 1.0 | $845.00 | Vacant | Auburn Gresham | 60620 |
| 8100 S Throop St | 8106#2 | 2 | 1.0 | $845.00 | Vacant | Auburn Gresham | 60620 |
| 8100 S Throop St | 8106#3 | 2 | 1.0 | $845.00 | Vacant | Auburn Gresham | 60620 |
| 7949 S Winchester Ave | 7949#1N | 2 | 1.0 | $960.00 | Occupied | Auburn Gresham | 60620 |
| 7949 S Winchester Ave | 7949#2N | 2 | 1.0 | $936.00 | Occupied | Auburn Gresham | 60620 |
| 7949 S Winchester Ave | 7949#3N | 2 | 1.0 | $952.00 | Occupied | Auburn Gresham | 60620 |
| 7949 S Winchester Ave | 7951#1 | 2 | 1.0 | $916.00 | Occupied | Auburn Gresham | 60620 |
| 7949 S Winchester Ave | 7951#2 | 2 | 1.0 | $1,050.00 | Occupied | Auburn Gresham | 60620 |
| 7949 S Winchester Ave | 7951#3 | 2 | 1.0 | $990.00 | Occupied | Auburn Gresham | 60620 |
| 7953 S Wolcott Ave | 7951#1 | 2 | 1.0 | $800.00 | Occupied | Auburn Gresham | 60620 |
| 7953 S Wolcott Ave | 7951#2 | 2 | 1.0 | $767.00 | Occupied | Auburn Gresham | 60620 |
| 7953 S Wolcott Ave | 7951#3 | 2 | 1.0 | $790.00 | Occupied | Auburn Gresham | 60620 |
| 7953 S Wolcott Ave | 7953#1A | 1 | 1.0 | $670.00 | Occupied | Auburn Gresham | 60620 |
| 7953 S Wolcott Ave | 7953#1B | 1 | 1.0 | $670.00 | Occupied | Auburn Gresham | 60620 |
| 7953 S Wolcott Ave | 7953#2A | 1 | 1.0 | $670.00 | Vacant | Auburn Gresham | 60620 |
| 7953 S Wolcott Ave | 7953#2B | 1 | 1.0 | $670.00 | Occupied | Auburn Gresham | 60620 |

| 7953 S Wolcott Ave | 7953#3A | 1 | 1.0 | $670.00 | Occupied | Auburn Gresham | 60620 |
|---|---|---|---|---|---|---|---|
| 7953 S Wolcott Ave | 7953#3B | 1 | 1.0 | $670.00 | Occupied | Auburn Gresham | 60620 |
| 5001 W Adams St | 204#1 | 0 | 1.0 | $0.00 | Vacant | South Austin | 60644 |
| 5001 W Adams St | 204#2 | 0 | 1.0 | $0.00 | Vacant | South Austin | 60644 |
| 5001 W Adams St | 204#3 | 0 | 1.0 | $0.00 | Vacant | South Austin | 60644 |
| 5001 W Adams St | 206#1 | 0 | 1.0 | $0.00 | Vacant | South Austin | 60644 |
| 5001 W Adams St | 206#2 | 0 | 1.0 | $0.00 | Vacant | South Austin | 60644 |
| 5001 W Adams St | 206#3 | 0 | 1.0 | $0.00 | Vacant | South Austin | 60644 |
| 5001 W Adams St | 208#1 | 1 | 1.0 | $595.00 | Occupied | South Austin | 60644 |
| 5001 W Adams St | 208#2 | 1 | 1.0 | $0.00 | Vacant | South Austin | 60644 |
| 5001 W Adams St | 208#3 | 1 | 1.0 | $0.00 | Vacant | South Austin | 60644 |
| 5001 W Adams St | 210#1 | 1 | 1.0 | $550.00 | Occupied | South Austin | 60644 |
| 5001 W Adams St | 210#2 | 1 | 1.0 | $550.00 | Occupied | South Austin | 60644 |
| 5001 W Adams St | 210#3 | 1 | 1.0 | $0.00 | Vacant | South Austin | 60644 |
| 5001 W Adams St | 5001#1 | 1 | 1.0 | $0.00 | Vacant | South Austin | 60644 |
| 5001 W Adams St | 5001#2 | 1 | 1.0 | $0.00 | Vacant | South Austin | 60644 |
| 5001 W Adams St | 5001#3 | 1 | 1.0 | $0.00 | Vacant | South Austin | 60644 |
| 5001 W Adams St | 5003#1 | 1 | 1.0 | $0.00 | Vacant | South Austin | 60644 |
| 5001 W Adams St | 5003#2 | 1 | 1.0 | $600.00 | Occupied | South Austin | 60644 |
| 5001 W Adams St | 5003#3 | 1 | 1.0 | $0.00 | Vacant | South Austin | 60644 |
| 5448 W Adams St | 119#1 | 2 | 1.0 | $950.00 | Occupied | Austin | 60644 |
| 5448 W Adams St | 119#2 | 2 | 1.0 | $800.00 | Occupied | Austin | 60644 |
| 5448 W Adams St | 119#3 | 2 | 1.0 | $845.00 | Occupied | Austin | 60644 |
| 5448 W Adams St | 121#1 | 2 | 1.0 | $808.00 | Occupied | Austin | 60644 |
| 5448 W Adams St | 121#2 | 2 | 1.0 | $830.00 | Occupied | Austin | 60644 |
| 5448 W Adams St | 121#3 | 2 | 1.0 | $808.00 | Occupied | Austin | 60644 |
| 5448 W Adams St | 5448#1 | 3 | 1.0 | $1,060.00 | Occupied | Austin | 60644 |
| 5448 W Adams St | 5448#2 | 3 | 1.0 | $910.00 | Occupied | Austin | 60644 |
| 5448 W Adams St | 5448#3 | 3 | 1.0 | $0.00 | Occupied | Austin | 60644 |
| 423-25 N Central Ave | 423#1E | 3 | 1.0 | $733.00 | Occupied | Austin | 60644 |
| 423-25 N Central Ave | 423#1W | 3 | 1.0 | $1,020.00 | Occupied | Austin | 60644 |
| 423-25 N Central Ave | 423#2E | 3 | 1.0 | $998.00 | Occupied | Austin | 60644 |
| 423-25 N Central Ave | 423#2W | 3 | 1.0 | $432.00 | Occupied | Austin | 60644 |
| 423-25 N Central Ave | 423#3E | 3 | 1.0 | $848.00 | Occupied | Austin | 60644 |
| 423-25 N Central Ave | 423#3W | 3 | 1.0 | $0.00 | Occupied | Austin | 60644 |
| 423-25 N Central Ave | 423#G | 1 | 1.0 | $700.00 | Occupied | Austin | 60644 |
| 423-25 N Central Ave | 425#1E | 3 | 1.0 | $980.00 | Occupied | Austin | 60644 |
| 423-25 N Central Ave | 425#1W | 3 | 1.0 | $1,000.00 | Occupied | Austin | 60644 |
| 423-25 N Central Ave | 425#2E | 3 | 1.0 | $1,020.00 | Occupied | Austin | 60644 |
| 423-25 N Central Ave | 425#2W | 3 | 1.0 | $1,022.00 | Occupied | Austin | 60644 |
| 423-25 N Central Ave | 425#3E | 3 | 1.0 | $895.00 | Occupied | Austin | 60644 |
| 423-25 N Central Ave | 425#3W | 3 | 1.0 | $0.00 | Occupied | Austin | 60644 |
| 423-25 N Central Ave | 429#1N | 2 | 1.0 | $1,050.00 | Occupied | Austin | 60644 |
| 423-25 N Central Ave | 429#1S | 2 | 1.0 | $900.00 | Occupied | Austin | 60644 |
| 423-25 N Central Ave | 429#2N | 3 | 1.0 | $1,139.00 | Occupied | Austin | 60644 |
| 423-25 N Central Ave | 429#2S | 2 | 1.0 | $1,050.00 | Occupied | Austin | 60644 |
| 423-25 N Central Ave | 429#3 | 3 | 1.0 | $1,050.00 | Vacant | Austin | 60644 |
| 423-25 N Central Ave | 429#G | 2 | 1.0 | $990.00 | Vacant | Austin | 60644 |
| 723-25 N Central Ave | 723#101 | 1 | 1.0 | $660.00 | Vacant | Austin | 60644 |

**EXHIBIT E - 017**

| 723-25 N Central Ave | 723#102 | 1 | 1.0 | $720.00 | Occupied | Austin | 60644 |
|---|---|---|---|---|---|---|---|
| 723-25 N Central Ave | 723#103 | 1 | 1.0 | $670.00 | Occupied | Austin | 60644 |
| 723-25 N Central Ave | 723#104 | 2 | 1.0 | $907.00 | Occupied | Austin | 60644 |
| 723-25 N Central Ave | 723#201 | 2 | 1.0 | $820.00 | Occupied | Austin | 60644 |
| 723-25 N Central Ave | 723#202 | 2 | 1.0 | $0.00 | Occupied | Austin | 60644 |
| 723-25 N Central Ave | 723#203 | 2 | 2.0 | $998.00 | Occupied | Austin | 60644 |
| 723-25 N Central Ave | 723#204 | 2 | 2.0 | $1,050.00 | Occupied | Austin | 60644 |
| 723-25 N Central Ave | 723#205 | 1 | 1.0 | $660.00 | Vacant | Austin | 60644 |
| 723-25 N Central Ave | 723#206 | 1 | 1.0 | $660.00 | Vacant | Austin | 60644 |
| 723-25 N Central Ave | 723#207 | 1 | 1.0 | $705.00 | Vacant | Austin | 60644 |
| 723-25 N Central Ave | 723#208 | 1 | 1.0 | $860.00 | Occupied | Austin | 60644 |
| 723-25 N Central Ave | 723#301 | 2 | 1.0 | $830.00 | Occupied | Austin | 60644 |
| 723-25 N Central Ave | 723#302 | 2 | 2.0 | $820.00 | Occupied | Austin | 60644 |
| 723-25 N Central Ave | 723#303 | 2 | 2.0 | $998.00 | Occupied | Austin | 60644 |
| 723-25 N Central Ave | 723#304 | 2 | 2.0 | $931.00 | Occupied | Austin | 60644 |
| 723-25 N Central Ave | 723#305 | 1 | 1.0 | $660.00 | Occupied | Austin | 60644 |
| 723-25 N Central Ave | 723#306 | 1 | 1.0 | $670.00 | Occupied | Austin | 60644 |
| 723-25 N Central Ave | 723#307 | 1 | 1.0 | $720.00 | Occupied | Austin | 60644 |
| 723-25 N Central Ave | 723#308 | 1 | 1.0 | $720.00 | Occupied | Austin | 60644 |
| 723-25 N Central Ave | 723#401 | 2 | 1.0 | $805.00 | Vacant | Austin | 60644 |
| 723-25 N Central Ave | 723#402 | 2 | 1.0 | $0.00 | Occupied | Austin | 60644 |
| 723-25 N Central Ave | 723#403 | 2 | 2.0 | $910.00 | Occupied | Austin | 60644 |
| 723-25 N Central Ave | 723#404 | 2 | 2.0 | $908.00 | Occupied | Austin | 60644 |
| 723-25 N Central Ave | 723#405 | 1 | 1.0 | $790.00 | Occupied | Austin | 60644 |
| 723-25 N Central Ave | 723#406 | 1 | 1.0 | $660.00 | Vacant | Austin | 60644 |
| 723-25 N Central Ave | 723#407 | 1 | 1.0 | $0.00 | Occupied | Austin | 60644 |
| 723-25 N Central Ave | 723#408 | 1 | 1.0 | $720.00 | Occupied | Austin | 60644 |
| 4815-23 W Cortez St | 4815#1A | 2 | 1.0 | $826.00 | Occupied | Austin | 60651 |
| 4815-23 W Cortez St | 4815#1B | 2 | 1.0 | $838.00 | Occupied | Austin | 60651 |
| 4815-23 W Cortez St | 4815#2A | 2 | 1.0 | $830.00 | Occupied | Austin | 60651 |
| 4815-23 W Cortez St | 4815#2B | 2 | 1.0 | $830.00 | Occupied | Austin | 60651 |
| 4815-23 W Cortez St | 4815#3A | 2 | 1.0 | $980.00 | Occupied | Austin | 60651 |
| 4815-23 W Cortez St | 4815#3B | 2 | 1.0 | $870.00 | Occupied | Austin | 60651 |
| 4815-23 W Cortez St | 4817#1A | 2 | 1.0 | $846.00 | Occupied | Austin | 60651 |
| 4815-23 W Cortez St | 4817#1B | 1 | 1.0 | $0.00 | Occupied | Austin | 60651 |
| 4815-23 W Cortez St | 4817#2A | 2 | 1.0 | $0.00 | Occupied | Austin | 60651 |
| 4815-23 W Cortez St | 4817#2B | 1 | 1.0 | $710.00 | Occupied | Austin | 60651 |
| 4815-23 W Cortez St | 4817#3A | 2 | 1.0 | $0.00 | Occupied | Austin | 60651 |
| 4815-23 W Cortez St | 4817#3B | 1 | 1.0 | $714.00 | Occupied | Austin | 60651 |
| 4815-23 W Cortez St | 4819#1A | 2 | 1.0 | $836.00 | Occupied | Austin | 60651 |
| 4815-23 W Cortez St | 4819#1B | 2 | 1.0 | $838.00 | Occupied | Austin | 60651 |
| 4815-23 W Cortez St | 4819#2A | 2 | 1.0 | $990.00 | Occupied | Austin | 60651 |
| 4815-23 W Cortez St | 4819#2B | 2 | 1.0 | $830.00 | Occupied | Austin | 60651 |
| 4815-23 W Cortez St | 4819#3A | 2 | 1.0 | $848.00 | Occupied | Austin | 60651 |
| 4815-23 W Cortez St | 4819#3B | 2 | 1.0 | $838.00 | Occupied | Austin | 60651 |
| 4815-23 W Cortez St | 4821#1A | 1 | 1.0 | $703.00 | Occupied | Austin | 60651 |
| 4815-23 W Cortez St | 4821#1B | 2 | 1.0 | $970.00 | Occupied | Austin | 60651 |
| 4815-23 W Cortez St | 4821#2A | 1 | 1.0 | $717.00 | Occupied | Austin | 60651 |
| 4815-23 W Cortez St | 4821#2B | 2 | 1.0 | $970.00 | Occupied | Austin | 60651 |

**EXHIBIT E - 018**

| 4815-23 W Cortez St | 4821#3A | 2 | 1.0 | $690.00 | Occupied | Austin | 60651 |
|---|---|---|---|---|---|---|---|
| 4815-23 W Cortez St | 4821#3B | 2 | 1.0 | $923.00 | Occupied | Austin | 60651 |
| 4815-23 W Cortez St | 4823#1A | 2 | 1.0 | $828.00 | Occupied | Austin | 60651 |
| 4815-23 W Cortez St | 4823#1B | 2 | 1.0 | $885.00 | Occupied | Austin | 60651 |
| 4815-23 W Cortez St | 4823#2A | 2 | 1.0 | $860.00 | Occupied | Austin | 60651 |
| 4815-23 W Cortez St | 4823#2B | 2 | 1.0 | $846.00 | Occupied | Austin | 60651 |
| 4815-23 W Cortez St | 4823#3A | 2 | 1.0 | $902.00 | Occupied | Austin | 60651 |
| 4815-23 W Cortez St | 4823#3B | 2 | 1.0 | $1,035.00 | Occupied | Austin | 60651 |
| 5007 W Jackson Blvd | 5007#A | 1 | 1.0 | $720.00 | Occupied | Austin | 60644 |
| 5007 W Jackson Blvd | 5007#B | 1 | 1.0 | $700.00 | Occupied | Austin | 60644 |
| 5007 W Jackson Blvd | 5007#C | 1 | 1.0 | $0.00 | Occupied | Austin | 60644 |
| 5007 W Jackson Blvd | 5007#D | 1 | 1.0 | $720.00 | Occupied | Austin | 60644 |
| 5007 W Jackson Blvd | 5007#E | 1 | 1.0 | $700.00 | Occupied | Austin | 60644 |
| 5007 W Jackson Blvd | 5007#F | 1 | 1.0 | $650.00 | Occupied | Austin | 60644 |
| 5007 W Jackson Blvd | 5007#G | 1 | 1.0 | $650.00 | Occupied | Austin | 60644 |
| 5007 W Jackson Blvd | 5007#H | 1 | 1.0 | $720.00 | Occupied | Austin | 60644 |
| 5012 W Jackson Blvd | 5012#A | 1 | 1.0 | $720.00 | Occupied | Austin | 60644 |
| 5012 W Jackson Blvd | 5012#B | 1 | 1.0 | $720.00 | Occupied | Austin | 60644 |
| 5012 W Jackson Blvd | 5012#C | 1 | 1.0 | $700.00 | Occupied | Austin | 60644 |
| 5012 W Jackson Blvd | 5012#D | 1 | 1.0 | $650.00 | Occupied | Austin | 60644 |
| 5012 W Jackson Blvd | 5012#E | 1 | 1.0 | $720.00 | Occupied | Austin | 60644 |
| 5012 W Jackson Blvd | 5012#F | 1 | 1.0 | $700.00 | Occupied | Austin | 60644 |
| 5012 W Jackson Blvd | 5012#G | 1 | 1.0 | $700.00 | Occupied | Austin | 60644 |
| 5012 W Jackson Blvd | 5012#H | 1 | 1.0 | $720.00 | Occupied | Austin | 60644 |
| 5015 W Jackson Blvd | 5015#A | 1 | 1.0 | $720.00 | Occupied | Austin | 60644 |
| 5015 W Jackson Blvd | 5015#B | 1 | 1.0 | $720.00 | Occupied | Austin | 60644 |
| 5015 W Jackson Blvd | 5015#C | 1 | 1.0 | $700.00 | Occupied | Austin | 60644 |
| 5015 W Jackson Blvd | 5015#D | 1 | 1.0 | $720.00 | Occupied | Austin | 60644 |
| 5015 W Jackson Blvd | 5015#E | 1 | 1.0 | $650.00 | Occupied | Austin | 60644 |
| 5015 W Jackson Blvd | 5015#F | 1 | 1.0 | $720.00 | Occupied | Austin | 60644 |
| 5015 W Jackson Blvd | 5015#G | 1 | 1.0 | $700.00 | Occupied | Austin | 60644 |
| 5015 W Jackson Blvd | 5015#H | 1 | 1.0 | $720.00 | Occupied | Austin | 60644 |
| 5018 W Jackson Blvd | 5018#A | 1 | 1.0 | $720.00 | Occupied | Austin | 60644 |
| 5018 W Jackson Blvd | 5018#B | 1 | 1.0 | $750.00 | Vacant | Austin | 60644 |
| 5018 W Jackson Blvd | 5018#C | 1 | 1.0 | $720.00 | Occupied | Austin | 60644 |
| 5018 W Jackson Blvd | 5018#D | 1 | 1.0 | $650.00 | Occupied | Austin | 60644 |
| 5018 W Jackson Blvd | 5018#E | 1 | 1.0 | $700.00 | Occupied | Austin | 60644 |
| 5018 W Jackson Blvd | 5018#F | 1 | 1.0 | $650.00 | Occupied | Austin | 60644 |
| 5018 W Jackson Blvd | 5018#G | 1 | 1.0 | $650.00 | Occupied | Austin | 60644 |
| 5018 W Jackson Blvd | 5018#H | 1 | 1.0 | $720.00 | Occupied | Austin | 60644 |
| 5019 W Jackson Blvd | 5019#A | 1 | 1.0 | $720.00 | Occupied | Austin | 60644 |
| 5019 W Jackson Blvd | 5019#B | 1 | 1.0 | $720.00 | Occupied | Austin | 60644 |
| 5019 W Jackson Blvd | 5019#C | 1 | 1.0 | $650.00 | Occupied | Austin | 60644 |
| 5019 W Jackson Blvd | 5019#D | 1 | 1.0 | $750.00 | Vacant | Austin | 60644 |
| 5019 W Jackson Blvd | 5019#E | 1 | 1.0 | $750.00 | Occupied | Austin | 60644 |
| 5019 W Jackson Blvd | 5019#F | 1 | 1.0 | $720.00 | Occupied | Austin | 60644 |
| 5019 W Jackson Blvd | 5019#G | 1 | 1.0 | $750.00 | Occupied | Austin | 60644 |
| 5019 W Jackson Blvd | 5019#H | 1 | 1.0 | $0.00 | Occupied | Austin | 60644 |
| 148 N La Crosse Ave | 148#1 | 2 | 1.0 | $800.00 | Occupied | Austin | 60644 |

**EXHIBIT E - 019**

| 148 N La Crosse Ave | 148#2 | 3 | 1.0 | $700.00 | Occupied | Austin | 60644 |
|---|---|---|---|---|---|---|---|
| 148 N La Crosse Ave | 150#1 | 2 | 1.0 | $800.00 | Occupied | Austin | 60644 |
| 148 N La Crosse Ave | 150#2 | 2 | 1.0 | $0.00 | Occupied | Austin | 60644 |
| 148 N La Crosse Ave | 4834#1 | 2 | 1.0 | $790.00 | Occupied | Austin | 60644 |
| 148 N La Crosse Ave | 4834#2 | 2 | 1.0 | $0.00 | Occupied | Austin | 60644 |
| 148 N La Crosse Ave | 4836#1 | 2 | 1.0 | $805.00 | Occupied | Austin | 60644 |
| 148 N La Crosse Ave | 4836#2 | 2 | 1.0 | $845.00 | Occupied | Austin | 60644 |
| 148 N La Crosse Ave | 4838#1 | 3 | 1.0 | $900.00 | Occupied | Austin | 60644 |
| 148 N La Crosse Ave | 4838#2 | 3 | 1.0 | $1,062.00 | Occupied | Austin | 60644 |
| 1101 N Lawler Ave | 1101#1 | 2 | 1.0 | $899.00 | Occupied | Austin | 60651 |
| 1101 N Lawler Ave | 1101#2 | 2 | 1.0 | $990.00 | Occupied | Austin | 60651 |
| 1101 N Lawler Ave | 1101#3 | 2 | 1.0 | $990.00 | Occupied | Austin | 60651 |
| 1101 N Lawler Ave | 1105#1 | 2 | 1.0 | $810.00 | Occupied | Austin | 60651 |
| 1101 N Lawler Ave | 1105#2 | 2 | 1.0 | $810.00 | Occupied | Austin | 60651 |
| 1101 N Lawler Ave | 1105#3 | 2 | 1.0 | $960.00 | Occupied | Austin | 60651 |
| 1101 N Lawler Ave | 5014#1 | 2 | 1.0 | $980.00 | Occupied | Austin | 60651 |
| 1101 N Lawler Ave | 5014#2 | 2 | 1.0 | $980.00 | Occupied | Austin | 60651 |
| 1101 N Lawler Ave | 5014#3 | 2 | 1.0 | $980.00 | Occupied | Austin | 60651 |
| 1101 N Lawler Ave | 5016#1 | 2 | 1.0 | $830.00 | Occupied | Austin | 60651 |
| 1101 N Lawler Ave | 5016#2 | 2 | 1.0 | $980.00 | Occupied | Austin | 60651 |
| 1101 N Lawler Ave | 5016#3 | 2 | 1.0 | $830.00 | Occupied | Austin | 60651 |
| 1101 N Lawler Ave | 5020#1 | 2 | 1.0 | $810.00 | Occupied | Austin | 60651 |
| 1101 N Lawler Ave | 5020#2 | 2 | 1.0 | $810.00 | Occupied | Austin | 60651 |
| 1101 N Lawler Ave | 5020#3 | 2 | 1.0 | $810.00 | Occupied | Austin | 60651 |
| 1117 N Lawler Ave | 1117#1E | 2 | 1.0 | $890.00 | Occupied | Austin | 60651 |
| 1117 N Lawler Ave | 1117#1W | 2 | 1.0 | $980.00 | Occupied | Austin | 60651 |
| 1117 N Lawler Ave | 1117#2E | 2 | 1.0 | $0.00 | Occupied | Austin | 60651 |
| 1117 N Lawler Ave | 1117#2W | 2 | 1.0 | $960.00 | Occupied | Austin | 60651 |
| 1117 N Lawler Ave | 1117#3E | 2 | 1.0 | $1,010.00 | Occupied | Austin | 60651 |
| 1117 N Lawler Ave | 1117#3W | 2 | 1.0 | $902.00 | Occupied | Austin | 60651 |
| 1117 N Lawler Ave | 1119#1N | 2 | 1.0 | $850.00 | Occupied | Austin | 60651 |
| 1117 N Lawler Ave | 1119#1S | 2 | 1.0 | $982.00 | Occupied | Austin | 60651 |
| 1117 N Lawler Ave | 1119#2N | 2 | 1.0 | $1,000.00 | Occupied | Austin | 60651 |
| 1117 N Lawler Ave | 1119#2S | 2 | 1.0 | $1,010.00 | Occupied | Austin | 60651 |
| 1117 N Lawler Ave | 1119#3N | 2 | 1.0 | $850.00 | Occupied | Austin | 60651 |
| 1117 N Lawler Ave | 1119#3S | 2 | 1.0 | $860.00 | Occupied | Austin | 60651 |
| 1123 N Lawler Ave | 1123#1A | 2 | 1.0 | $790.00 | Occupied | Austin | 60651 |
| 1123 N Lawler Ave | 1123#1B | 2 | 1.0 | $765.00 | Occupied | Austin | 60651 |
| 1123 N Lawler Ave | 1123#2A | 2 | 1.0 | $750.00 | Occupied | Austin | 60651 |
| 1123 N Lawler Ave | 1123#2B | 2 | 1.0 | $787.00 | Occupied | Austin | 60651 |
| 1123 N Lawler Ave | 1123#3A | 2 | 1.0 | $757.00 | Occupied | Austin | 60651 |
| 1123 N Lawler Ave | 1123#3B | 2 | 1.0 | $787.00 | Occupied | Austin | 60651 |
| 1123 N Lawler Ave | 1125#1A | 2 | 1.0 | $790.00 | Occupied | Austin | 60651 |
| 1123 N Lawler Ave | 1125#1B | 2 | 1.0 | $757.00 | Occupied | Austin | 60651 |
| 1123 N Lawler Ave | 1125#2A | 2 | 1.0 | $757.00 | Occupied | Austin | 60651 |
| 1123 N Lawler Ave | 1125#2B | 2 | 1.0 | $790.00 | Occupied | Austin | 60651 |
| 1123 N Lawler Ave | 1125#3A | 2 | 1.0 | $845.00 | Occupied | Austin | 60651 |
| 1123 N Lawler Ave | 1125#3B | 2 | 1.0 | $875.00 | Occupied | Austin | 60651 |
| 1042 N Leamington Ave | 1042#1A | 1 | 1.0 | $636.00 | Occupied | Austin | 60651 |

| 1042 N Leamington Ave | 1042#1B | 2 | 1.0 | $930.00 | Occupied | Austin | 60651 |
|---|---|---|---|---|---|---|---|
| 1042 N Leamington Ave | 1042#2A | 1 | 1.0 | $636.00 | Occupied | Austin | 60651 |
| 1042 N Leamington Ave | 1042#2B | 3 | 1.0 | $840.00 | Occupied | Austin | 60651 |
| 1042 N Leamington Ave | 1044#1A | 0 | 1.0 | $560.00 | Occupied | Austin | 60651 |
| 1042 N Leamington Ave | 1044#1B | 1 | 1.0 | $670.00 | Occupied | Austin | 60651 |
| 1042 N Leamington Ave | 1044#2A | 0 | 1.0 | $560.00 | Occupied | Austin | 60651 |
| 1042 N Leamington Ave | 1044#2B | 1 | 1.0 | $820.00 | Occupied | Austin | 60651 |
| 1042 N Leamington Ave | 1046#1A | 1 | 1.0 | $665.00 | Occupied | Austin | 60651 |
| 1042 N Leamington Ave | 1046#1B | 0 | 1.0 | $560.00 | Occupied | Austin | 60651 |
| 1042 N Leamington Ave | 1046#2A | 1 | 1.0 | $665.00 | Vacant | Austin | 60651 |
| 1042 N Leamington Ave | 1046#2B | 0 | 1.0 | $560.00 | Occupied | Austin | 60651 |
| 1042 N Leamington Ave | 1048#1A | 3 | 1.0 | $848.00 | Occupied | Austin | 60651 |
| 1042 N Leamington Ave | 1048#1B | 1 | 1.0 | $630.00 | Occupied | Austin | 60651 |
| 1042 N Leamington Ave | 1048#2A | 3 | 1.0 | $848.00 | Occupied | Austin | 60651 |
| 1042 N Leamington Ave | 1048#2B | 1 | 1.0 | $630.00 | Occupied | Austin | 60651 |
| 1101 N LeClaire Ave | 1101#1 | 2 | 1.0 | $845.00 | Occupied | Austin | 60651 |
| 1101 N LeClaire Ave | 1101#2 | 2 | 1.0 | $994.00 | Occupied | Austin | 60651 |
| 1101 N LeClaire Ave | 1101#3 | 2 | 1.0 | $845.00 | Occupied | Austin | 60651 |
| 1101 N LeClaire Ave | 1105#1 | 2 | 1.0 | $815.00 | Occupied | Austin | 60651 |
| 1101 N LeClaire Ave | 1105#2 | 2 | 1.0 | $815.00 | Occupied | Austin | 60651 |
| 1101 N LeClaire Ave | 1105#3 | 2 | 1.0 | $815.00 | Occupied | Austin | 60651 |
| 1101 N LeClaire Ave | 5048#1 | 2 | 1.0 | $0.00 | Occupied | Austin | 60651 |
| 1101 N LeClaire Ave | 5048#2 | 2 | 1.0 | $0.00 | Occupied | Austin | 60651 |
| 1101 N LeClaire Ave | 5048#3 | 2 | 1.0 | $0.00 | Occupied | Austin | 60651 |
| 1101 N LeClaire Ave | 5050#1 | 2 | 1.0 | $0.00 | Occupied | Austin | 60651 |
| 1101 N LeClaire Ave | 5050#2 | 2 | 1.0 | $0.00 | Occupied | Austin | 60651 |
| 1101 N LeClaire Ave | 5050#3 | 2 | 1.0 | $830.00 | Occupied | Austin | 60651 |
| 1101 N LeClaire Ave | 5054#1 | 2 | 1.0 | $805.00 | Vacant | Austin | 60651 |
| 1101 N LeClaire Ave | 5054#2 | 2 | 1.0 | $805.00 | Occupied | Austin | 60651 |
| 1101 N LeClaire Ave | 5054#3 | 2 | 1.0 | $0.00 | Occupied | Austin | 60651 |
| 1145-49 N LeClaire Ave | 1145#1N | 1 | 1.0 | $626.00 | Occupied | Austin | 60651 |
| 1145-49 N LeClaire Ave | 1145#1S | 2 | 1.0 | $757.00 | Occupied | Austin | 60651 |
| 1145-49 N LeClaire Ave | 1145#2N | 1 | 1.0 | $640.00 | Occupied | Austin | 60651 |
| 1145-49 N LeClaire Ave | 1145#2S | 2 | 1.0 | $750.00 | Occupied | Austin | 60651 |
| 1145-49 N LeClaire Ave | 1145#3N | 1 | 1.0 | $626.00 | Occupied | Austin | 60651 |
| 1145-49 N LeClaire Ave | 1145#3S | 2 | 1.0 | $750.00 | Occupied | Austin | 60651 |
| 1145-49 N LeClaire Ave | 1147#1E | 2 | 1.0 | $750.00 | Occupied | Austin | 60651 |
| 1145-49 N LeClaire Ave | 1147#1W | 2 | 1.0 | $0.00 | Occupied | Austin | 60651 |
| 1145-49 N LeClaire Ave | 1147#2E | 2 | 1.0 | $790.00 | Vacant | Austin | 60651 |
| 1145-49 N LeClaire Ave | 1147#2W | 2 | 1.0 | $790.00 | Vacant | Austin | 60651 |
| 1145-49 N LeClaire Ave | 1147#3E | 2 | 1.0 | $750.00 | Occupied | Austin | 60651 |
| 1145-49 N LeClaire Ave | 1147#3W | 2 | 1.0 | $900.00 | Occupied | Austin | 60651 |
| 1145-49 N LeClaire Ave | 1149#1 | 2 | 1.0 | $767.00 | Occupied | Austin | 60651 |
| 1145-49 N LeClaire Ave | 1149#2 | 2 | 1.0 | $760.00 | Occupied | Austin | 60651 |
| 1145-49 N LeClaire Ave | 1149#3 | 2 | 1.0 | $760.00 | Occupied | Austin | 60651 |
| 701 N Lotus Ave | 5422#1 | 3 | 1.0 | $1,020.00 | Occupied | Austin | 60644 |
| 701 N Lotus Ave | 5422#2 | 3 | 1.0 | $1,050.00 | Occupied | Austin | 60644 |
| 701 N Lotus Ave | 5424#1 | 2 | 1.0 | $870.00 | Occupied | Austin | 60644 |
| 701 N Lotus Ave | 5424#2 | 2 | 1.0 | $870.00 | Occupied | Austin | 60644 |

| 701 N Lotus Ave | 701#1 | 3 | 1.0 | $1,035.00 | Occupied | Austin | 60644 |
|---|---|---|---|---|---|---|---|
| 701 N Lotus Ave | 701#2 | 3 | 1.0 | $0.00 | Occupied | Austin | 60644 |
| 701 N Lotus Ave | 703#1 | 3 | 1.0 | $1,016.00 | Occupied | Austin | 60644 |
| 701 N Lotus Ave | 703#2 | 3 | 1.0 | $1,020.00 | Occupied | Austin | 60644 |
| 5125 W Madison St | Unit A | 0 | 1.0 | $0.00 | Vacant | Austin | 60644 |
| 4815 W Monroe St | 4815#1W | 4 | 2.0 | $1,430.00 | Vacant | Austin | 60644 |
| 4815 W Monroe St | 4815#2E | 2 | 1.0 | $0.00 | Occupied | Austin | 60644 |
| 4815 W Monroe St | 4815#2W | 2 | 1.0 | $890.00 | Vacant | Austin | 60644 |
| 4815 W Monroe St | 4815#3E | 2 | 1.0 | $0.00 | Occupied | Austin | 60644 |
| 4815 W Monroe St | 4815#3W | 2 | 1.0 | $890.00 | Vacant | Austin | 60644 |
| 4815 W Monroe St | 4817#1 | 2 | 1.0 | $0.00 | Occupied | Austin | 60644 |
| 4815 W Monroe St | 4817#2 | 2 | 1.0 | $920.00 | Vacant | Austin | 60644 |
| 4815 W Monroe St | 4817#3 | 2 | 1.0 | $920.00 | Vacant | Austin | 60644 |
| 4815 W Monroe St | 4819#1E | 3 | 2.0 | $1,135.00 | Occupied | Austin | 60644 |
| 4815 W Monroe St | 4819#1W | 3 | 2.0 | $1,135.00 | Occupied | Austin | 60644 |
| 4815 W Monroe St | 4819#2E | 3 | 2.0 | $1,135.00 | Occupied | Austin | 60644 |
| 4815 W Monroe St | 4819#2W | 3 | 2.0 | $1,135.00 | Occupied | Austin | 60644 |
| 4815 W Monroe St | 4819#3E | 3 | 2.0 | $1,135.00 | Occupied | Austin | 60644 |
| 4815 W Monroe St | 4819#3W | 3 | 2.0 | $0.00 | Occupied | Austin | 60644 |
| 4815 W Monroe St | 4821#1 | 2 | 1.0 | $920.00 | Occupied | Austin | 60644 |
| 4815 W Monroe St | 4821#2 | 2 | 1.0 | $920.00 | Occupied | Austin | 60644 |
| 4815 W Monroe St | 4821#3 | 2 | 1.0 | $0.00 | Occupied | Austin | 60644 |
| 4815 W Monroe St | 4823#1E | 1 | 1.0 | $765.00 | Vacant | Austin | 60644 |
| 4815 W Monroe St | 4823#1W | 1 | 1.0 | $0.00 | Occupied | Austin | 60644 |
| 4815 W Monroe St | 4823#2E | 1 | 1.0 | $765.00 | Vacant | Austin | 60644 |
| 4815 W Monroe St | 4823#2W | 1 | 1.0 | $765.00 | Vacant | Austin | 60644 |
| 4815 W Monroe St | 4823#3E | 1 | 1.0 | $0.00 | Occupied | Austin | 60644 |
| 4815 W Monroe St | 4823#3W | 1 | 1.0 | $765.00 | Vacant | Austin | 60644 |
| 5101 W Monroe St | 100#1 | 1 | 1.0 | $620.00 | Occupied | Austin | 60644 |
| 5101 W Monroe St | 100#2 | 1 | 1.0 | $515.00 | Occupied | Austin | 60644 |
| 5101 W Monroe St | 100#3 | 1 | 1.0 | $515.00 | Occupied | Austin | 60644 |
| 5101 W Monroe St | 102#1 | 1 | 1.0 | $645.00 | Vacant | Austin | 60644 |
| 5101 W Monroe St | 102#2 | 1 | 1.0 | $620.00 | Occupied | Austin | 60644 |
| 5101 W Monroe St | 102#3 | 1 | 1.0 | $620.00 | Occupied | Austin | 60644 |
| 5101 W Monroe St | 104#1 | 1 | 1.0 | $620.00 | Occupied | Austin | 60644 |
| 5101 W Monroe St | 104#2 | 1 | 1.0 | $620.00 | Occupied | Austin | 60644 |
| 5101 W Monroe St | 104#3 | 1 | 1.0 | $645.00 | Vacant | Austin | 60644 |
| 5101 W Monroe St | 106#1 | 1 | 1.0 | $571.00 | Occupied | Austin | 60644 |
| 5101 W Monroe St | 106#2 | 1 | 1.0 | $571.00 | Occupied | Austin | 60644 |
| 5101 W Monroe St | 106#3 | 1 | 1.0 | $645.00 | Occupied | Austin | 60644 |
| 5101 W Monroe St | 108#1 | 1 | 1.0 | $645.00 | Vacant | Austin | 60644 |
| 5101 W Monroe St | 108#2 | 1 | 1.0 | $620.00 | Occupied | Austin | 60644 |
| 5101 W Monroe St | 108#3 | 1 | 1.0 | $770.00 | Occupied | Austin | 60644 |
| 5101 W Monroe St | 110#1 | 1 | 1.0 | $515.00 | Occupied | Austin | 60644 |
| 5101 W Monroe St | 110#2 | 1 | 1.0 | $645.00 | Vacant | Austin | 60644 |
| 5101 W Monroe St | 110#3 | 1 | 1.0 | $645.00 | Vacant | Austin | 60644 |
| 5101 W Monroe St | 5101#1 | 2 | 1.0 | $870.00 | Occupied | Austin | 60644 |
| 5101 W Monroe St | 5101#2 | 2 | 1.0 | $520.00 | Occupied | Austin | 60644 |
| 5101 W Monroe St | 5101#3 | 2 | 1.0 | $745.00 | Occupied | Austin | 60644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5101 W Monroe St | 5101#G | 4 | 1.0 | $950.00 | Occupied | Austin | 60644 |
| 5101 W Monroe St | 5103#1 | 2 | 1.0 | $0.00 | Occupied | Austin | 60644 |
| 5101 W Monroe St | 5103#2 | 2 | 1.0 | $520.00 | Occupied | Austin | 60644 |
| 5101 W Monroe St | 5103#3 | 2 | 1.0 | $862.00 | Occupied | Austin | 60644 |
| 5832 W North Ave | 1606#1 | 1 | 1.0 | $750.00 | Occupied | Austin | 60639 |
| 5832 W North Ave | 1606#2 | 2 | 1.0 | $950.00 | Occupied | Austin | 60639 |
| 5832 W North Ave | 1606#3 | 2 | 1.0 | $840.00 | Occupied | Austin | 60639 |
| 5832 W North Ave | 1608#1 | 2 | 1.0 | $820.00 | Occupied | Austin | 60639 |
| 5832 W North Ave | 1608#2 | 2 | 1.0 | $820.00 | Occupied | Austin | 60639 |
| 5832 W North Ave | 1608#3 | 3 | 1.0 | $950.00 | Occupied | Austin | 60639 |
| 5832 W North Ave | 1610#1 | 2 | 1.0 | $820.00 | Occupied | Austin | 60639 |
| 5832 W North Ave | 1610#2 | 2 | 1.0 | $820.00 | Occupied | Austin | 60639 |
| 5832 W North Ave | 1610#3 | 2 | 1.0 | $820.00 | Occupied | Austin | 60639 |
| 5832 W North Ave | 5832#201 | 2 | 1.0 | $0.00 | Occupied | Austin | 60639 |
| 5832 W North Ave | 5832#202 | 1 | 1.0 | $680.00 | Occupied | Austin | 60639 |
| 5832 W North Ave | 5832#203 | 2 | 1.0 | $800.00 | Occupied | Austin | 60639 |
| 5832 W North Ave | 5832#204 | 1 | 1.0 | $830.00 | Occupied | Austin | 60639 |
| 5832 W North Ave | 5832#205 | 1 | 1.0 | $680.00 | Occupied | Austin | 60639 |
| 5832 W North Ave | 5832#301 | 2 | 1.0 | $770.00 | Occupied | Austin | 60639 |
| 5832 W North Ave | 5832#302 | 1 | 1.0 | $597.00 | Occupied | Austin | 60639 |
| 5832 W North Ave | 5832#303 | 2 | 1.0 | $700.00 | Occupied | Austin | 60639 |
| 5832 W North Ave | 5832#304 | 1 | 1.0 | $597.00 | Occupied | Austin | 60639 |
| 5832 W North Ave | 5832#305 | 1 | 1.0 | $680.00 | Occupied | Austin | 60639 |
| 5832 W North Ave | 5834#COM | 0 | 1.0 | $1,070.00 | Vacant | Austin | 60639 |
| 5832 W North Ave | 5836#COM | 0 | 1.0 | $970.00 | Vacant | Austin | 60639 |
| 5832 W North Ave | 5838#COM | 0 | 1.0 | $1,570.00 | Vacant | Austin | 60639 |
| 5024 W Quincy St | 5024#1E | 1 | 1.0 | $765.00 | Vacant | Austin | 60644 |
| 5024 W Quincy St | 5024#1W | 2 | 1.0 | $960.00 | Occupied | Austin | 60644 |
| 5024 W Quincy St | 5024#2E | 1 | 1.0 | $740.00 | Occupied | Austin | 60644 |
| 5024 W Quincy St | 5024#2W | 2 | 1.0 | $820.00 | Occupied | Austin | 60644 |
| 5024 W Quincy St | 5024#3E | 1 | 1.0 | $747.00 | Occupied | Austin | 60644 |
| 5024 W Quincy St | 5024#3W | 2 | 1.0 | $980.00 | Occupied | Austin | 60644 |
| 5024 W Quincy St | 5026#1N | 3 | 1.0 | $1,100.00 | Occupied | Austin | 60644 |
| 5024 W Quincy St | 5026#1S | 1 | 1.0 | $670.00 | Occupied | Austin | 60644 |
| 5024 W Quincy St | 5026#2N | 3 | 1.0 | $995.00 | Vacant | Austin | 60644 |
| 5024 W Quincy St | 5026#2S | 1 | 1.0 | $700.00 | Occupied | Austin | 60644 |
| 5024 W Quincy St | 5026#3N | 3 | 1.0 | $995.00 | Occupied | Austin | 60644 |
| 5024 W Quincy St | 5026#3S | 1 | 1.0 | $670.00 | Occupied | Austin | 60644 |
| 5024 W Quincy St | 5028#1W | 1 | 1.0 | $650.00 | Occupied | Austin | 60644 |
| 5024 W Quincy St | 5028#2W | 1 | 1.0 | $0.00 | Occupied | Austin | 60644 |
| 5024 W Quincy St | 5028#3W | 1 | 1.0 | $656.00 | Occupied | Austin | 60644 |
| 5402 W Rice St | 5402#1 | 2 | 1.0 | $920.00 | Occupied | Austin | 60651 |
| 5402 W Rice St | 5402#2 | 2 | 1.0 | $880.00 | Occupied | Austin | 60651 |
| 5402 W Rice St | 5404#1 | 2 | 1.0 | $730.00 | Occupied | Austin | 60651 |
| 5402 W Rice St | 5404#2 | 2 | 1.0 | $880.00 | Occupied | Austin | 60651 |
| 5402 W Rice St | 834#1 | 2 | 1.0 | $760.00 | Occupied | Austin | 60651 |
| 5402 W Rice St | 834#2 | 2 | 1.0 | $926.00 | Occupied | Austin | 60651 |
| 5402 W Rice St | 836#1 | 1 | 1.0 | $680.00 | Occupied | Austin | 60651 |
| 5402 W Rice St | 836#2 | 1 | 1.0 | $680.00 | Occupied | Austin | 60651 |

**EXHIBIT E - 023**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5402 W Rice St | 838#1 | 1 | 1.0 | $640.00 | Occupied | Austin | 60651 |
| 5402 W Rice St | 838#2 | 1 | 1.0 | $640.00 | Occupied | Austin | 60651 |
| 5402 W Rice St | 840#1 | 0 | 1.0 | $560.00 | Occupied | Austin | 60651 |
| 5402 W Rice St | 840#2 | 0 | 1.0 | $560.00 | Occupied | Austin | 60651 |
| 5314 W Washington Blvd | 5314#1 | 2 | 1.0 | $790.00 | Occupied | Austin | 60644 |
| 5314 W Washington Blvd | 5314#2 | 2 | 1.0 | $790.00 | Occupied | Austin | 60644 |
| 5314 W Washington Blvd | 5314#3 | 2 | 1.0 | $935.00 | Occupied | Austin | 60644 |
| 5314 W Washington Blvd | 5316#1 | 3 | 1.0 | $930.00 | Occupied | Austin | 60644 |
| 5314 W Washington Blvd | 5316#2 | 3 | 1.0 | $1,080.00 | Occupied | Austin | 60644 |
| 5314 W Washington Blvd | 5316#3 | 3 | 1.0 | $930.00 | Occupied | Austin | 60644 |
| 5314 W Washington Blvd | 5316#G | 2 | 1.0 | $760.00 | Occupied | Austin | 60644 |
| 5314 W Washington Blvd | 5318#1A | 1 | 1.0 | $700.00 | Occupied | Austin | 60644 |
| 5314 W Washington Blvd | 5318#1B | 2 | 1.0 | $860.00 | Vacant | Austin | 60644 |
| 5314 W Washington Blvd | 5318#2A | 1 | 1.0 | $680.00 | Occupied | Austin | 60644 |
| 5314 W Washington Blvd | 5318#2B | 2 | 1.0 | $950.00 | Occupied | Austin | 60644 |
| 5314 W Washington Blvd | 5318#3A | 1 | 1.0 | $773.00 | Occupied | Austin | 60644 |
| 5314 W Washington Blvd | 5318#3B | 2 | 1.0 | $923.00 | Occupied | Austin | 60644 |
| 5314 W Washington Blvd | 5320#1 | 2 | 1.0 | $800.00 | Occupied | Austin | 60644 |
| 5314 W Washington Blvd | 5320#2 | 2 | 1.0 | $780.00 | Occupied | Austin | 60644 |
| 5314 W Washington Blvd | 5320#3 | 2 | 1.0 | $835.00 | Occupied | Austin | 60644 |
| 2062 W 135th Pl | 2062#1N | 0 | 0.0 | $0.00 | Vacant | City of Blue Island | 60406 |
| 2062 W 135th Pl | 2062#1S | 0 | 0.0 | $0.00 | Vacant | City of Blue Island | 60406 |
| 2062 W 135th Pl | 2062#2N | 0 | 0.0 | $0.00 | Vacant | City of Blue Island | 60406 |
| 2062 W 135th Pl | 2062#2S | 0 | 0.0 | $0.00 | Vacant | City of Blue Island | 60406 |
| 2062 W 135th Pl | 2062#3N | 0 | 0.0 | $0.00 | Vacant | City of Blue Island | 60406 |
| 2062 W 135th Pl | 2062#3S | 0 | 0.0 | $0.00 | Vacant | City of Blue Island | 60406 |
| 2066 W 135th Pl | 2066#1N | 0 | 0.0 | $0.00 | Vacant | City of Blue Island | 60406 |
| 2066 W 135th Pl | 2066#1S | 0 | 0.0 | $0.00 | Vacant | City of Blue Island | 60406 |
| 2066 W 135th Pl | 2066#2N | 0 | 0.0 | $0.00 | Vacant | City of Blue Island | 60406 |
| 2066 W 135th Pl | 2066#2S | 0 | 0.0 | $0.00 | Vacant | City of Blue Island | 60406 |
| 2066 W 135th Pl | 2066#3N | 0 | 0.0 | $0.00 | Vacant | City of Blue Island | 60406 |
| 2066 W 135th Pl | 2066#3S | 0 | 0.0 | $0.00 | Vacant | City of Blue Island | 60406 |
| 8951 S Ada St | 8951#1 | 0 | 0.0 | $650.00 | Occupied | Brainard | 60620 |
| 8951 S Ada St | 8951#2 | 0 | 0.0 | $615.00 | Occupied | Brainard | 60620 |
| 8951 S Ada St | 8951#3 | 0 | 0.0 | $625.00 | Occupied | Brainard | 60620 |
| 8951 S Ada St | 8953#1 | 0 | 0.0 | $645.00 | Occupied | Brainard | 60620 |
| 8951 S Ada St | 8953#2 | 0 | 0.0 | $675.00 | Occupied | Brainard | 60620 |
| 8951 S Ada St | 8953#3 | 0 | 0.0 | $650.00 | Occupied | Brainard | 60620 |
| 8951 S Ada St | 8955#1 | 0 | 0.0 | $0.00 | Vacant | Brainard | 60620 |
| 8951 S Ada St | 8955#2 | 0 | 0.0 | $0.00 | Vacant | Brainard | 60620 |
| 8951 S Ada St | 8955#3 | 0 | 0.0 | $760.00 | Occupied | Brainard | 60620 |
| 8951 S Ada St | 8957#1 | 0 | 0.0 | $650.00 | Occupied | Brainard | 60620 |
| 8951 S Ada St | 8957#2 | 0 | 0.0 | $675.00 | Occupied | Brainard | 60620 |
| 8951 S Ada St | 8957#3 | 0 | 0.0 | $625.00 | Occupied | Brainard | 60620 |
| 8951 S Ada St | 8959#1 | 0 | 0.0 | $675.00 | Occupied | Brainard | 60620 |
| 8951 S Ada St | 8959#2 | 0 | 0.0 | $675.00 | Occupied | Brainard | 60620 |
| 8951 S Ada St | 8959#3 | 0 | 0.0 | $650.00 | Occupied | Brainard | 60620 |
| 9000 S Bishop St | 1439#1 | 1 | 1.0 | $690.00 | Occupied | Brainard | 60620 |
| 9000 S Bishop St | 1439#2 | 1 | 1.0 | $655.00 | Occupied | Brainard | 60620 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9000 S Bishop St | 1439#3 | 1 | 1.0 | $655.00 | Occupied | Brainard | 60620 |
| 9000 S Bishop St | 1441#1 | 1 | 1.0 | $690.00 | Occupied | Brainard | 60620 |
| 9000 S Bishop St | 1441#2 | 1 | 1.0 | $798.00 | Occupied | Brainard | 60620 |
| 9000 S Bishop St | 1441#3 | 1 | 1.0 | $655.00 | Occupied | Brainard | 60620 |
| 9000 S Bishop St | 1445#1 | 1 | 1.0 | $678.00 | Occupied | Brainard | 60620 |
| 9000 S Bishop St | 1445#2 | 1 | 1.0 | $690.00 | Occupied | Brainard | 60620 |
| 9000 S Bishop St | 1445#3 | 1 | 1.0 | $720.00 | Occupied | Brainard | 60620 |
| 9000 S Bishop St | 9000#1 | 1 | 1.0 | $655.00 | Occupied | Brainard | 60620 |
| 9000 S Bishop St | 9000#2 | 1 | 1.0 | $683.00 | Occupied | Brainard | 60620 |
| 9000 S Bishop St | 9000#3 | 1 | 1.0 | $720.00 | Occupied | Brainard | 60620 |
| 9000 S Bishop St | 9002#1 | 1 | 1.0 | $655.00 | Occupied | Brainard | 60620 |
| 9000 S Bishop St | 9002#2 | 1 | 1.0 | $668.00 | Occupied | Brainard | 60620 |
| 9000 S Bishop St | 9002#3 | 1 | 1.0 | $835.00 | Occupied | Brainard | 60620 |
| 9040 S Bishop St | 9040#1C | 1 | 1.0 | $655.00 | Occupied | Brainard | 60620 |
| 9040 S Bishop St | 9040#1D | 2 | 1.0 | $655.00 | Occupied | Brainard | 60620 |
| 9040 S Bishop St | 9040#2C | 1 | 1.0 | $720.00 | Occupied | Brainard | 60620 |
| 9040 S Bishop St | 9040#2D | 1 | 1.0 | $748.00 | Occupied | Brainard | 60620 |
| 9040 S Bishop St | 9040#3C | 1 | 1.0 | $675.00 | Occupied | Brainard | 60620 |
| 9040 S Bishop St | 9040#3D | 1 | 1.0 | $773.00 | Occupied | Brainard | 60620 |
| 9040 S Bishop St | 9042#1A | 2 | 1.0 | $923.00 | Occupied | Brainard | 60620 |
| 9040 S Bishop St | 9042#1B | 1 | 1.0 | $720.00 | Occupied | Brainard | 60620 |
| 9040 S Bishop St | 9042#2A | 2 | 1.0 | $990.00 | Occupied | Brainard | 60620 |
| 9040 S Bishop St | 9042#2B | 2 | 1.0 | $910.00 | Occupied | Brainard | 60620 |
| 9040 S Bishop St | 9042#3A | 2 | 1.0 | $1,030.00 | Occupied | Brainard | 60620 |
| 9040 S Bishop St | 9042#3B | 1 | 1.0 | $625.00 | Occupied | Brainard | 60620 |
| 9040 S Bishop St | 9042#G | 2 | 1.0 | $790.00 | Occupied | Brainard | 60620 |
| 9400 S Laflin St | 1505#1 | 1 | 1.0 | $655.00 | Occupied | Brainard | 60620 |
| 9400 S Laflin St | 1505#2 | 1 | 1.0 | $670.00 | Occupied | Brainard | 60620 |
| 9400 S Laflin St | 1505#3 | 1 | 1.0 | $670.00 | Occupied | Brainard | 60620 |
| 9400 S Laflin St | 1507#1 | 2 | 1.0 | $760.00 | Occupied | Brainard | 60620 |
| 9400 S Laflin St | 1507#2 | 2 | 1.0 | $840.00 | Occupied | Brainard | 60620 |
| 9400 S Laflin St | 1507#3 | 2 | 1.0 | $760.00 | Occupied | Brainard | 60620 |
| 9400 S Laflin St | 1509#1 | 1 | 1.0 | $668.00 | Occupied | Brainard | 60620 |
| 9400 S Laflin St | 1509#2 | 1 | 1.0 | $725.00 | Occupied | Brainard | 60620 |
| 9400 S Laflin St | 1509#3 | 1 | 1.0 | $666.00 | Occupied | Brainard | 60620 |
| 9400 S Laflin St | 9400#1 | 2 | 1.0 | $624.00 | Occupied | Brainard | 60620 |
| 9400 S Laflin St | 9400#2 | 2 | 1.0 | $772.00 | Occupied | Brainard | 60620 |
| 9400 S Laflin St | 9400#3 | 2 | 1.0 | $772.00 | Occupied | Brainard | 60620 |
| 9400 S Laflin St | 9404#1 | 2 | 1.0 | $750.00 | Occupied | Brainard | 60620 |
| 9400 S Laflin St | 9404#2 | 2 | 1.0 | $770.00 | Occupied | Brainard | 60620 |
| 9400 S Laflin St | 9404#3 | 2 | 1.0 | $770.00 | Occupied | Brainard | 60620 |
| 1400 Bataan Dr | 1400#101 | 1 | 1.0 | $800.00 | Occupied | Broadview | 60155 |
| 1400 Bataan Dr | 1400#102 | 1 | 1.0 | $800.00 | Occupied | Broadview | 60155 |
| 1400 Bataan Dr | 1400#103 | 1 | 1.0 | $780.00 | Occupied | Broadview | 60155 |
| 1400 Bataan Dr | 1400#104 | 1 | 1.0 | $780.00 | Occupied | Broadview | 60155 |
| 1400 Bataan Dr | 1400#105 | 1 | 1.0 | $780.00 | Occupied | Broadview | 60155 |
| 1400 Bataan Dr | 1400#106 | 1 | 1.0 | $780.00 | Occupied | Broadview | 60155 |
| 1400 Bataan Dr | 1400#201 | 1 | 1.0 | $830.00 | Occupied | Broadview | 60155 |
| 1400 Bataan Dr | 1400#202 | 1 | 1.0 | $830.00 | Occupied | Broadview | 60155 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1400 Bataan Dr | 1400#203 | 1 | 1.0 | $830.00 | Occupied | Broadview | 60155 |
| 1400 Bataan Dr | 1400#204 | 1 | 1.0 | $810.00 | Occupied | Broadview | 60155 |
| 1400 Bataan Dr | 1400#205 | 1 | 1.0 | $810.00 | Occupied | Broadview | 60155 |
| 1400 Bataan Dr | 1400#206 | 1 | 1.0 | $810.00 | Occupied | Broadview | 60155 |
| 1400 Bataan Dr | 1400#207 | 1 | 1.0 | $830.00 | Occupied | Broadview | 60155 |
| 1400 Bataan Dr | 1400#208 | 1 | 1.0 | $830.00 | Occupied | Broadview | 60155 |
| 1400 Bataan Dr | 1400#301 | 1 | 1.0 | $830.00 | Occupied | Broadview | 60155 |
| 1400 Bataan Dr | 1400#302 | 1 | 1.0 | $830.00 | Occupied | Broadview | 60155 |
| 1400 Bataan Dr | 1400#303 | 1 | 1.0 | $810.00 | Occupied | Broadview | 60155 |
| 1400 Bataan Dr | 1400#304 | 1 | 1.0 | $810.00 | Occupied | Broadview | 60155 |
| 1400 Bataan Dr | 1400#305 | 1 | 1.0 | $810.00 | Occupied | Broadview | 60155 |
| 1400 Bataan Dr | 1400#306 | 1 | 1.0 | $810.00 | Occupied | Broadview | 60155 |
| 1400 Bataan Dr | 1400#307 | 1 | 1.0 | $830.00 | Occupied | Broadview | 60155 |
| 1400 Bataan Dr | 1400#308 | 1 | 1.0 | $830.00 | Occupied | Broadview | 60155 |
| 4750 S Calumet Ave | 320#1 | 2 | 1.0 | $810.00 | Occupied | Bronzeville | 60615 |
| 4750 S Calumet Ave | 320#2 | 3 | 1.0 | $890.00 | Occupied | Bronzeville | 60615 |
| 4750 S Calumet Ave | 320#3 | 3 | 1.0 | $898.00 | Occupied | Bronzeville | 60615 |
| 4750 S Calumet Ave | 322#1 | 3 | 1.0 | $848.00 | Occupied | Bronzeville | 60615 |
| 4750 S Calumet Ave | 322#2 | 3 | 1.0 | $848.00 | Occupied | Bronzeville | 60615 |
| 4750 S Calumet Ave | 322#3 | 3 | 1.0 | $890.00 | Occupied | Bronzeville | 60615 |
| 4750 S Calumet Ave | 324#1 | 3 | 1.0 | $990.00 | Occupied | Bronzeville | 60615 |
| 4750 S Calumet Ave | 324#2 | 3 | 1.0 | $890.00 | Vacant | Bronzeville | 60615 |
| 4750 S Calumet Ave | 324#3 | 3 | 1.0 | $840.00 | Occupied | Bronzeville | 60615 |
| 4750 S Calumet Ave | 4750#1 | 2 | 1.0 | $787.00 | Occupied | Bronzeville | 60615 |
| 4750 S Calumet Ave | 4750#2 | 3 | 1.0 | $780.00 | Occupied | Bronzeville | 60615 |
| 4750 S Calumet Ave | 4750#3 | 3 | 1.0 | $803.00 | Occupied | Bronzeville | 60615 |
| 4750 S Calumet Ave | 4752#1 | 3 | 1.0 | $930.00 | Occupied | Bronzeville | 60615 |
| 4750 S Calumet Ave | 4752#2 | 3 | 1.0 | $880.00 | Occupied | Bronzeville | 60615 |
| 4750 S Calumet Ave | 4752#3 | 3 | 1.0 | $916.00 | Occupied | Bronzeville | 60615 |
| 4750 S Calumet Ave | 4756#1 | 2 | 1.0 | $900.00 | Occupied | Bronzeville | 60615 |
| 4750 S Calumet Ave | 4756#2 | 2 | 1.0 | $960.00 | Occupied | Bronzeville | 60615 |
| 4750 S Calumet Ave | 4756#3 | 2 | 1.0 | $920.00 | Occupied | Bronzeville | 60615 |
| 4750 S Calumet Ave | 4758#1 | 2 | 1.0 | $818.00 | Occupied | Bronzeville | 60615 |
| 4750 S Calumet Ave | 4758#2 | 3 | 1.0 | $910.00 | Occupied | Bronzeville | 60615 |
| 4750 S Calumet Ave | 4758#3 | 3 | 1.0 | $1,060.00 | Occupied | Bronzeville | 60615 |
| 4251 S Indiana | UnitA | 0 | 1.0 | $0.00 | Vacant | Bronzeville | 60653 |
| 4714-20 S Michigan Ave | 4714#1E | 3 | 1.0 | $1,235.00 | Occupied | Bronzeville | 60615 |
| 4714-20 S Michigan Ave | 4714#1W | 2 | 1.0 | $850.00 | Occupied | Bronzeville | 60615 |
| 4714-20 S Michigan Ave | 4714#2E | 3 | 1.0 | $977.00 | Occupied | Bronzeville | 60615 |
| 4714-20 S Michigan Ave | 4714#2W | 2 | 1.0 | $826.00 | Occupied | Bronzeville | 60615 |
| 4714-20 S Michigan Ave | 4714#3E | 3 | 1.0 | $1,008.00 | Occupied | Bronzeville | 60615 |
| 4714-20 S Michigan Ave | 4714#3W | 2 | 1.0 | $0.00 | Occupied | Bronzeville | 60615 |
| 4714-20 S Michigan Ave | 4716#1E | 2 | 1.0 | $990.00 | Occupied | Bronzeville | 60615 |
| 4714-20 S Michigan Ave | 4716#1W | 2 | 1.0 | $981.00 | Occupied | Bronzeville | 60615 |
| 4714-20 S Michigan Ave | 4716#2E | 2 | 1.0 | $916.00 | Occupied | Bronzeville | 60615 |
| 4714-20 S Michigan Ave | 4716#2W | 2 | 1.0 | $888.00 | Occupied | Bronzeville | 60615 |
| 4714-20 S Michigan Ave | 4716#3E | 2 | 1.0 | $1,030.00 | Occupied | Bronzeville | 60615 |
| 4714-20 S Michigan Ave | 4716#3W | 2 | 1.0 | $880.00 | Occupied | Bronzeville | 60615 |
| 4714-20 S Michigan Ave | 4718#1E | 2 | 1.0 | $878.00 | Occupied | Bronzeville | 60615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4714-20 S Michigan Ave | 4718#1W | 2 | 1.0 | $840.00 | Occupied | Bronzeville | 60615 |
| 4714-20 S Michigan Ave | 4718#2E | 2 | 1.0 | $878.00 | Occupied | Bronzeville | 60615 |
| 4714-20 S Michigan Ave | 4718#2W | 2 | 1.0 | $840.00 | Occupied | Bronzeville | 60615 |
| 4714-20 S Michigan Ave | 4718#3E | 2 | 1.0 | $870.00 | Occupied | Bronzeville | 60615 |
| 4714-20 S Michigan Ave | 4718#3W | 2 | 1.0 | $840.00 | Occupied | Bronzeville | 60615 |
| 4714-20 S Michigan Ave | 4720#1E | 2 | 1.0 | $916.00 | Occupied | Bronzeville | 60615 |
| 4714-20 S Michigan Ave | 4720#1W | 2 | 1.0 | $860.00 | Occupied | Bronzeville | 60615 |
| 4714-20 S Michigan Ave | 4720#2E | 2 | 1.0 | $880.00 | Occupied | Bronzeville | 60615 |
| 4714-20 S Michigan Ave | 4720#2W | 2 | 1.0 | $850.00 | Occupied | Bronzeville | 60615 |
| 4714-20 S Michigan Ave | 4720#3E | 2 | 1.0 | $930.00 | Occupied | Bronzeville | 60615 |
| 4714-20 S Michigan Ave | 4720#3W | 2 | 1.0 | $858.00 | Occupied | Bronzeville | 60615 |
| 4820 S Michigan Ave | 4820#1A | 2 | 1.0 | $1,111.00 | Occupied | Bronzeville | 60615 |
| 4820 S Michigan Ave | 4820#1B | 1 | 1.0 | $0.00 | Occupied | Bronzeville | 60615 |
| 4820 S Michigan Ave | 4820#2A | 2 | 1.0 | $1,031.00 | Occupied | Bronzeville | 60615 |
| 4820 S Michigan Ave | 4820#2B | 1 | 1.0 | $740.00 | Occupied | Bronzeville | 60615 |
| 4820 S Michigan Ave | 4820#3A | 2 | 1.0 | $1,015.00 | Occupied | Bronzeville | 60615 |
| 4820 S Michigan Ave | 4820#3B | 1 | 1.0 | $780.00 | Vacant | Bronzeville | 60615 |
| 4820 S Michigan Ave | 4820#G | 2 | 1.0 | $0.00 | Occupied | Bronzeville | 60615 |
| 4820 S Michigan Ave | 4822#1A | 2 | 1.0 | $1,135.00 | Occupied | Bronzeville | 60615 |
| 4820 S Michigan Ave | 4822#1B | 1 | 1.0 | $740.00 | Occupied | Bronzeville | 60615 |
| 4820 S Michigan Ave | 4822#2A | 2 | 1.0 | $985.00 | Occupied | Bronzeville | 60615 |
| 4820 S Michigan Ave | 4822#2B | 1 | 1.0 | $740.00 | Occupied | Bronzeville | 60615 |
| 4820 S Michigan Ave | 4822#3A | 2 | 1.0 | $985.00 | Occupied | Bronzeville | 60615 |
| 4820 S Michigan Ave | 4822#3B | 1 | 1.0 | $780.00 | Occupied | Bronzeville | 60615 |
| 4820 S Michigan Ave | 4822#G | 2 | 1.0 | $965.00 | Vacant | Bronzeville | 60615 |
| 4853-59 S Prairie | 306#1 | 2 | 1.0 | $845.00 | Occupied | Bronzeville | 60615 |
| 4853-59 S Prairie | 306#2 | 2 | 1.0 | $760.00 | Occupied | Bronzeville | 60615 |
| 4853-59 S Prairie | 306#3 | 2 | 1.0 | $900.00 | Occupied | Bronzeville | 60615 |
| 4853-59 S Prairie | 308#1 | 2 | 1.0 | $955.00 | Occupied | Bronzeville | 60615 |
| 4853-59 S Prairie | 308#2 | 2 | 1.0 | $900.00 | Occupied | Bronzeville | 60615 |
| 4853-59 S Prairie | 308#3 | 2 | 1.0 | $750.00 | Occupied | Bronzeville | 60615 |
| 4853-59 S Prairie | 312#1 | 1 | 1.0 | $629.00 | Occupied | Bronzeville | 60615 |
| 4853-59 S Prairie | 312#2 | 1 | 1.0 | $650.00 | Occupied | Bronzeville | 60615 |
| 4853-59 S Prairie | 312#3 | 1 | 1.0 | $637.00 | Occupied | Bronzeville | 60615 |
| 4853-59 S Prairie | 4853#1 | 2 | 1.0 | $910.00 | Occupied | Bronzeville | 60615 |
| 4853-59 S Prairie | 4853#2 | 2 | 1.0 | $910.00 | Occupied | Bronzeville | 60615 |
| 4853-59 S Prairie | 4853#3 | 2 | 1.0 | $910.00 | Occupied | Bronzeville | 60615 |
| 4853-59 S Prairie | 4857#1 | 2 | 1.0 | $818.00 | Occupied | Bronzeville | 60615 |
| 4853-59 S Prairie | 4857#2 | 2 | 1.0 | $810.00 | Occupied | Bronzeville | 60615 |
| 4853-59 S Prairie | 4857#3 | 2 | 1.0 | $925.00 | Occupied | Bronzeville | 60615 |
| 4853-59 S Prairie | 4859#1 | 3 | 1.0 | $0.00 | Occupied | Bronzeville | 60615 |
| 4853-59 S Prairie | 4859#2 | 3 | 1.0 | $1,000.00 | Occupied | Bronzeville | 60615 |
| 4853-59 S Prairie | 4859#3 | 3 | 1.0 | $1,120.00 | Occupied | Bronzeville | 60615 |
| 215 E 68th | 215#1 | 3 | 1.0 | $900.00 | Occupied | Chatham | 60637 |
| 215 E 68th | 215#2 | 3 | 1.0 | $900.00 | Occupied | Chatham | 60637 |
| 215 E 68th | 215#3 | 3 | 1.0 | $860.00 | Occupied | Chatham | 60637 |
| 215 E 68th | 217#1 | 3 | 1.0 | $1,040.00 | Occupied | Chatham | 60637 |
| 215 E 68th | 217#2 | 3 | 1.0 | $1,050.00 | Occupied | Chatham | 60637 |
| 215 E 68th | 217#3 | 3 | 1.0 | $883.00 | Occupied | Chatham | 60637 |

**EXHIBIT E - 027**

| 211-17 E 71st | 211 | 0 | 1.0 | $675.00 | Occupied | Chatham | 60619 |
|---|---|---|---|---|---|---|---|
| 211-17 E 71st | 213 | 0 | 1.0 | $675.00 | Occupied | Chatham | 60619 |
| 211-17 E 71st | 215 | 0 | 1.0 | $858.00 | Occupied | Chatham | 60619 |
| 211-17 E 71st | 215#101 | 1 | 1.0 | $610.00 | Occupied | Chatham | 60619 |
| 211-17 E 71st | 215#102 | 0 | 1.0 | $500.00 | Occupied | Chatham | 60619 |
| 211-17 E 71st | 215#103 | 1 | 1.0 | $580.00 | Occupied | Chatham | 60619 |
| 211-17 E 71st | 215#201 | 0 | 1.0 | $480.00 | Occupied | Chatham | 60619 |
| 211-17 E 71st | 215#202 | 0 | 1.0 | $525.00 | Occupied | Chatham | 60619 |
| 211-17 E 71st | 215#203 | 0 | 1.0 | $490.00 | Occupied | Chatham | 60619 |
| 211-17 E 71st | 215#204 | 1 | 1.0 | $610.00 | Occupied | Chatham | 60619 |
| 211-17 E 71st | 215#205 | 1 | 1.0 | $610.00 | Occupied | Chatham | 60619 |
| 211-17 E 71st | 215#206 | 1 | 1.0 | $0.00 | Occupied | Chatham | 60619 |
| 211-17 E 71st | 215#207 | 0 | 1.0 | $0.00 | Occupied | Chatham | 60619 |
| 211-17 E 71st | 215#208 | 1 | 1.0 | $620.00 | Occupied | Chatham | 60619 |
| 211-17 E 71st | 215#209 | 1 | 1.0 | $600.00 | Vacant | Chatham | 60619 |
| 211-17 E 71st | 215#301 | 0 | 1.0 | $480.00 | Occupied | Chatham | 60619 |
| 211-17 E 71st | 215#302 | 0 | 1.0 | $500.00 | Occupied | Chatham | 60619 |
| 211-17 E 71st | 215#303 | 0 | 1.0 | $510.00 | Occupied | Chatham | 60619 |
| 211-17 E 71st | 215#304 | 1 | 1.0 | $616.00 | Occupied | Chatham | 60619 |
| 211-17 E 71st | 215#305 | 1 | 1.0 | $610.00 | Occupied | Chatham | 60619 |
| 211-17 E 71st | 215#306 | 1 | 1.0 | $610.00 | Occupied | Chatham | 60619 |
| 211-17 E 71st | 215#307 | 0 | 1.0 | $500.00 | Occupied | Chatham | 60619 |
| 211-17 E 71st | 215#308 | 1 | 1.0 | $620.00 | Vacant | Chatham | 60619 |
| 211-17 E 71st | 215#309 | 1 | 1.0 | $580.00 | Occupied | Chatham | 60619 |
| 211-17 E 71st | 217 | 0 | 1.0 | $900.00 | Vacant | Chatham | 60619 |
| 741-53 E 79th St | 741-43 | 0 | 1.0 | $1,545.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 745-47 | 0 | 1.0 | $2,000.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 749 | 0 | 1.0 | $1,000.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#101 | 0 | 1.0 | $735.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#202 | 1 | 1.0 | $600.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#204 | 1 | 1.0 | $590.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#207 | 1 | 1.0 | $590.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#210 | 1 | 1.0 | $560.00 | Vacant | Chatham | 60619 |
| 741-53 E 79th St | 753#212 | 1 | 1.0 | $590.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#214 | 0 | 1.0 | $460.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#216 | 0 | 1.0 | $490.00 | Vacant | Chatham | 60619 |
| 741-53 E 79th St | 753#217 | 0 | 1.0 | $500.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#220 | 1 | 1.0 | $540.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#224 | 1 | 1.0 | $590.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#225 | 1 | 1.0 | $590.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#226A | 0 | 1.0 | $530.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#226B | 1 | 1.0 | $590.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#2A | 1 | 1.0 | $658.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#2B | 0 | 1.0 | $510.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#2D | 0 | 1.0 | $575.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#2E | 0 | 1.0 | $500.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#2F | 0 | 1.0 | $480.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#2G | 0 | 1.0 | $500.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#2H | 0 | 1.0 | $490.00 | Occupied | Chatham | 60619 |

| 741-53 E 79th St | 753#2T | 0 | 1.0 | $480.00 | Occupied | Chatham | 60619 |
|---|---|---|---|---|---|---|---|
| 741-53 E 79th St | 753#2V | 0 | 1.0 | $500.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#2X | 0 | 1.0 | $500.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#2Z | 0 | 1.0 | $510.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#3A | 0 | 1.0 | $510.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#3B | 0 | 1.0 | $510.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#3C | 0 | 1.0 | $500.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#3D | 0 | 1.0 | $489.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#3E | 0 | 1.0 | $480.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#3F | 0 | 1.0 | $490.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#3G | 0 | 1.0 | $510.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#3H | 0 | 1.0 | $500.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#3I | 0 | 1.0 | $575.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#3J | 0 | 1.0 | $520.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#3K | 0 | 1.0 | $492.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#3L | 0 | 1.0 | $510.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#3M | 0 | 1.0 | $505.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#3N | 1 | 1.0 | $620.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#3O | 0 | 1.0 | $520.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#3P | 0 | 1.0 | $480.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#3Q | 0 | 1.0 | $510.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#3R | 0 | 1.0 | $520.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#3S | 1 | 1.0 | $620.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#3T | 0 | 1.0 | $480.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#3U | 1 | 1.0 | $600.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#3V | 0 | 1.0 | $490.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#3W | 0 | 1.0 | $510.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#3X | 0 | 1.0 | $480.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#3Y | 0 | 1.0 | $510.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#3Z | 0 | 1.0 | $490.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#4A | 0 | 1.0 | $510.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#4B | 1 | 1.0 | $555.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#4C | 0 | 1.0 | $500.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#4D | 0 | 1.0 | $510.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#4E | 0 | 1.0 | $480.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#4F | 0 | 1.0 | $480.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#4G | 0 | 1.0 | $510.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#4H | 0 | 1.0 | $500.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#4I | 0 | 1.0 | $510.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#4J | 0 | 1.0 | $530.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#4K | 0 | 1.0 | $500.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#4L | 0 | 1.0 | $520.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#4M | 1 | 1.0 | $580.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#4N | 1 | 1.0 | $610.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#4O | 0 | 1.0 | $510.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#4P | 0 | 1.0 | $480.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#4Q | 0 | 1.0 | $510.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#4R | 0 | 1.0 | $530.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#4S | 1 | 1.0 | $630.00 | Occupied | Chatham | 60619 |

| 741-53 E 79th St | 753#4T | 0 | 1.0 | $480.00 | Occupied | Chatham | 60619 |
|---|---|---|---|---|---|---|---|
| 741-53 E 79th St | 753#4U | 1 | 1.0 | $620.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#4V | 0 | 1.0 | $480.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#4W | 0 | 1.0 | $510.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#4X | 0 | 1.0 | $490.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#4Y | 0 | 1.0 | $510.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 753#4Z | 0 | 1.0 | $490.00 | Vacant | Chatham | 60619 |
| 741-53 E 79th St | 755 | 0 | 1.0 | $520.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 759 | 0 | 1.0 | $1,000.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 7900 | 0 | 1.0 | $2,080.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 7902 | 0 | 0.0 | $0.00 | Occupied | Chatham | 60619 |
| 741-53 E 79th St | 7904 | 0 | 0.0 | $0.00 | Vacant | Chatham | 60619 |
| 741-53 E 79th St | 7906#B | 0 | 1.0 | $1,130.00 | Vacant | Chatham | 60619 |
| 741-53 E 79th St | 7910 | 0 | 1.0 | $1,025.00 | Occupied | Chatham | 60619 |
| 1108 E 82nd St | 1108#1A | 1 | 1.0 | $580.00 | Occupied | Chatham | 60619 |
| 1108 E 82nd St | 1108#1B | 2 | 1.0 | $690.00 | Occupied | Chatham | 60619 |
| 1108 E 82nd St | 1108#2A | 1 | 1.0 | $580.00 | Occupied | Chatham | 60619 |
| 1108 E 82nd St | 1108#2B | 2 | 1.0 | $760.00 | Vacant | Chatham | 60619 |
| 1108 E 82nd St | 1108#3A | 1 | 1.0 | $635.00 | Occupied | Chatham | 60619 |
| 1108 E 82nd St | 1108#3B | 2 | 1.0 | $690.00 | Occupied | Chatham | 60619 |
| 1108 E 82nd St | 1110#1A | 1 | 1.0 | $580.00 | Occupied | Chatham | 60619 |
| 1108 E 82nd St | 1110#1B | 1 | 1.0 | $630.00 | Occupied | Chatham | 60619 |
| 1108 E 82nd St | 1110#2A | 1 | 1.0 | $570.00 | Occupied | Chatham | 60619 |
| 1108 E 82nd St | 1110#2B | 1 | 1.0 | $620.00 | Occupied | Chatham | 60619 |
| 1108 E 82nd St | 1110#3A | 1 | 1.0 | $570.00 | Occupied | Chatham | 60619 |
| 1108 E 82nd St | 1110#3B | 1 | 1.0 | $570.00 | Occupied | Chatham | 60619 |
| 1108 E 82nd St | 1112#1A | 1 | 1.0 | $708.00 | Occupied | Chatham | 60619 |
| 1108 E 82nd St | 1112#1B | 1 | 1.0 | $620.00 | Occupied | Chatham | 60619 |
| 1108 E 82nd St | 1112#2A | 1 | 1.0 | $650.00 | Vacant | Chatham | 60619 |
| 1108 E 82nd St | 1112#2B | 1 | 1.0 | $570.00 | Occupied | Chatham | 60619 |
| 1108 E 82nd St | 1112#3A | 1 | 1.0 | $590.00 | Occupied | Chatham | 60619 |
| 1108 E 82nd St | 1112#3B | 1 | 1.0 | $610.00 | Occupied | Chatham | 60619 |
| 1108 E 82nd St | 1114#1A | 1 | 1.0 | $640.00 | Occupied | Chatham | 60619 |
| 1108 E 82nd St | 1114#1B | 1 | 1.0 | $620.00 | Occupied | Chatham | 60619 |
| 1108 E 82nd St | 1114#2A | 1 | 1.0 | $640.00 | Occupied | Chatham | 60619 |
| 1108 E 82nd St | 1114#2B | 1 | 1.0 | $626.00 | Occupied | Chatham | 60619 |
| 1108 E 82nd St | 1114#3A | 1 | 1.0 | $590.00 | Occupied | Chatham | 60619 |
| 1108 E 82nd St | 1114#3B | 1 | 1.0 | $590.00 | Occupied | Chatham | 60619 |
| 1108 E 82nd St | 1116#1A | 1 | 1.0 | $590.00 | Occupied | Chatham | 60619 |
| 1108 E 82nd St | 1116#1B | 1 | 1.0 | $650.00 | Occupied | Chatham | 60619 |
| 1108 E 82nd St | 1116#2A | 1 | 1.0 | $740.00 | Occupied | Chatham | 60619 |
| 1108 E 82nd St | 1116#2B | 1 | 1.0 | $655.00 | Vacant | Chatham | 60619 |
| 1108 E 82nd St | 1116#3A | 1 | 1.0 | $590.00 | Occupied | Chatham | 60619 |
| 1108 E 82nd St | 1116#3B | 1 | 1.0 | $636.00 | Occupied | Chatham | 60619 |
| 1108 E 82nd St | 1118#1A | 2 | 1.0 | $750.00 | Occupied | Chatham | 60619 |
| 1108 E 82nd St | 1118#1B | 1 | 1.0 | $640.00 | Occupied | Chatham | 60619 |
| 1108 E 82nd St | 1118#2A | 2 | 1.0 | $750.00 | Occupied | Chatham | 60619 |
| 1108 E 82nd St | 1118#2B | 1 | 1.0 | $640.00 | Occupied | Chatham | 60619 |
| 1108 E 82nd St | 1118#3A | 2 | 1.0 | $725.00 | Occupied | Chatham | 60619 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1108 E 82nd St | 1118#3B | 1 | 1.0 | $630.00 | Occupied | Chatham | 60619 |
| 7955 S Calumet Ave | 344#1 | 1 | 1.0 | $725.00 | Occupied | Chatham | 60619 |
| 7955 S Calumet Ave | 344#2 | 1 | 1.0 | $715.00 | Occupied | Chatham | 60619 |
| 7955 S Calumet Ave | 346#1 | 1 | 1.0 | $775.00 | Occupied | Chatham | 60619 |
| 7955 S Calumet Ave | 346#2 | 1 | 1.0 | $725.00 | Occupied | Chatham | 60619 |
| 7955 S Calumet Ave | 348#1 | 1 | 1.0 | $715.00 | Occupied | Chatham | 60619 |
| 7955 S Calumet Ave | 348#2 | 1 | 1.0 | $685.00 | Occupied | Chatham | 60619 |
| 7955 S Calumet Ave | 7955#1 | 2 | 1.0 | $920.00 | Occupied | Chatham | 60619 |
| 7955 S Calumet Ave | 7955#2 | 2 | 1.0 | $845.00 | Occupied | Chatham | 60619 |
| 7955 S Calumet Ave | 7955#G | 2 | 1.0 | $700.00 | Occupied | Chatham | 60619 |
| 7955 S Calumet Ave | 7959#1 | 2 | 1.0 | $783.00 | Occupied | Chatham | 60619 |
| 7955 S Calumet Ave | 7959#2 | 2 | 1.0 | $775.00 | Occupied | Chatham | 60619 |
| 7915 S Champlain Ave | UnitA | 0 | 1.0 | $0.00 | Vacant | Chatham | 60619 |
| 8806 S Cottage Grove Ave | 8806#1A | 2 | 1.0 | $933.00 | Occupied | Chatham | 60619 |
| 8806 S Cottage Grove Ave | 8806#1B | 1 | 1.0 | $860.00 | Occupied | Chatham | 60619 |
| 8806 S Cottage Grove Ave | 8806#1C | 1 | 1.0 | $650.00 | Occupied | Chatham | 60619 |
| 8806 S Cottage Grove Ave | 8806#1D | 1 | 1.0 | $700.00 | Occupied | Chatham | 60619 |
| 8806 S Cottage Grove Ave | 8806#2A | 2 | 1.0 | $950.00 | Occupied | Chatham | 60619 |
| 8806 S Cottage Grove Ave | 8806#2B | 1 | 1.0 | $618.00 | Occupied | Chatham | 60619 |
| 8806 S Cottage Grove Ave | 8806#2C | 1 | 1.0 | $680.00 | Vacant | Chatham | 60619 |
| 8806 S Cottage Grove Ave | 8806#2D | 2 | 1.0 | $721.00 | Occupied | Chatham | 60619 |
| 9100 S Dauphin Ave | 827#1 | 1 | 1.0 | $731.00 | Occupied | Chatham | 60619 |
| 9100 S Dauphin Ave | 827#2 | 1 | 1.0 | $680.00 | Occupied | Chatham | 60619 |
| 9100 S Dauphin Ave | 833#1 | 1 | 1.0 | $780.00 | Occupied | Chatham | 60619 |
| 9100 S Dauphin Ave | 833#2 | 1 | 1.0 | $680.00 | Occupied | Chatham | 60619 |
| 9100 S Dauphin Ave | 835#1 | 1 | 1.0 | $670.00 | Occupied | Chatham | 60619 |
| 9100 S Dauphin Ave | 835#2 | 1 | 1.0 | $670.00 | Occupied | Chatham | 60619 |
| 9100 S Dauphin Ave | 9100#1 | 1 | 1.0 | $740.00 | Occupied | Chatham | 60619 |
| 9100 S Dauphin Ave | 9100#2 | 1 | 1.0 | $816.00 | Occupied | Chatham | 60619 |
| 9100 S Dauphin Ave | 9102#1 | 2 | 1.0 | $991.00 | Occupied | Chatham | 60619 |
| 9100 S Dauphin Ave | 9102#2 | 2 | 1.0 | $0.00 | Occupied | Chatham | 60619 |
| 7901-11 S Dobson Ave | 7901#1 | 1 | 1.0 | $650.00 | Occupied | Chatham | 60619 |
| 7901-11 S Dobson Ave | 7901#2 | 1 | 1.0 | $650.00 | Occupied | Chatham | 60619 |
| 7901-11 S Dobson Ave | 7901#3 | 1 | 1.0 | $650.00 | Occupied | Chatham | 60619 |
| 7901-11 S Dobson Ave | 7903#1 | 1 | 1.0 | $650.00 | Occupied | Chatham | 60619 |
| 7901-11 S Dobson Ave | 7903#2 | 1 | 1.0 | $650.00 | Occupied | Chatham | 60619 |
| 7901-11 S Dobson Ave | 7903#3 | 1 | 1.0 | $650.00 | Occupied | Chatham | 60619 |
| 7901-11 S Dobson Ave | 7905#1 | 2 | 1.0 | $840.00 | Vacant | Chatham | 60619 |
| 7901-11 S Dobson Ave | 7905#2 | 2 | 1.0 | $782.00 | Occupied | Chatham | 60619 |
| 7901-11 S Dobson Ave | 7905#3 | 2 | 1.0 | $782.00 | Occupied | Chatham | 60619 |
| 7901-11 S Dobson Ave | 7907#1 | 2 | 1.0 | $797.00 | Occupied | Chatham | 60619 |
| 7901-11 S Dobson Ave | 7907#2 | 2 | 1.0 | $782.00 | Occupied | Chatham | 60619 |
| 7901-11 S Dobson Ave | 7907#3 | 2 | 1.0 | $800.00 | Occupied | Chatham | 60619 |
| 7901-11 S Dobson Ave | 7909#1 | 1 | 1.0 | $650.00 | Occupied | Chatham | 60619 |
| 7901-11 S Dobson Ave | 7909#2 | 1 | 1.0 | $650.00 | Occupied | Chatham | 60619 |
| 7901-11 S Dobson Ave | 7909#3 | 1 | 1.0 | $650.00 | Occupied | Chatham | 60619 |
| 7901-11 S Dobson Ave | 7911#1 | 1 | 1.0 | $650.00 | Occupied | Chatham | 60619 |
| 7901-11 S Dobson Ave | 7911#2 | 1 | 1.0 | $640.00 | Occupied | Chatham | 60619 |
| 7901-11 S Dobson Ave | 7911#3 | 1 | 1.0 | $640.00 | Occupied | Chatham | 60619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7939 S Dobson Ave | 7939#1A | 1 | 1.0 | $600.00 | Occupied | Chatham | 60619 |
| 7939 S Dobson Ave | 7939#1B | 2 | 1.0 | $0.00 | Occupied | Chatham | 60619 |
| 7939 S Dobson Ave | 7939#2A | 1 | 1.0 | $0.00 | Occupied | Chatham | 60619 |
| 7939 S Dobson Ave | 7939#2B | 1 | 1.0 | $600.00 | Occupied | Chatham | 60619 |
| 7939 S Dobson Ave | 7939#3A | 1 | 1.0 | $740.00 | Vacant | Chatham | 60619 |
| 7939 S Dobson Ave | 7939#3B | 2 | 1.0 | $0.00 | Occupied | Chatham | 60619 |
| 7939 S Dobson Ave | 7941#1E | 1 | 1.0 | $500.00 | Occupied | Chatham | 60619 |
| 7939 S Dobson Ave | 7941#1W | 3 | 1.0 | $0.00 | Occupied | Chatham | 60619 |
| 7939 S Dobson Ave | 7941#2E | 1 | 1.0 | $715.00 | Vacant | Chatham | 60619 |
| 7939 S Dobson Ave | 7941#2W | 3 | 1.0 | $0.00 | Occupied | Chatham | 60619 |
| 7939 S Dobson Ave | 7941#3E | 2 | 1.0 | $715.00 | Vacant | Chatham | 60619 |
| 7939 S Dobson Ave | 7941#3W | 2 | 1.0 | $700.00 | Occupied | Chatham | 60619 |
| 7939 S Dobson Ave | 7941#G | 1 | 1.0 | $600.00 | Occupied | Chatham | 60619 |
| 7953-59 S Dobson Ave | 1040#1A | 1 | 1.0 | $750.00 | Occupied | Chatham | 60619 |
| 7953-59 S Dobson Ave | 1040#1B | 0 | 1.0 | $590.00 | Occupied | Chatham | 60619 |
| 7953-59 S Dobson Ave | 1040#2A | 1 | 1.0 | $775.00 | Occupied | Chatham | 60619 |
| 7953-59 S Dobson Ave | 1040#2B | 0 | 1.0 | $575.00 | Occupied | Chatham | 60619 |
| 7953-59 S Dobson Ave | 1040#3A | 1 | 1.0 | $708.00 | Occupied | Chatham | 60619 |
| 7953-59 S Dobson Ave | 1040#3B | 0 | 1.0 | $590.00 | Occupied | Chatham | 60619 |
| 7953-59 S Dobson Ave | 1042#1 | 1 | 1.0 | $710.00 | Occupied | Chatham | 60619 |
| 7953-59 S Dobson Ave | 1042#2 | 1 | 1.0 | $710.00 | Occupied | Chatham | 60619 |
| 7953-59 S Dobson Ave | 1042#3 | 1 | 1.0 | $710.00 | Occupied | Chatham | 60619 |
| 7953-59 S Dobson Ave | 7953#1 | 2 | 1.0 | $820.00 | Occupied | Chatham | 60619 |
| 7953-59 S Dobson Ave | 7953#2 | 2 | 1.0 | $970.00 | Occupied | Chatham | 60619 |
| 7953-59 S Dobson Ave | 7953#3 | 2 | 1.0 | $820.00 | Occupied | Chatham | 60619 |
| 7953-59 S Dobson Ave | 7955#1A | 1 | 1.0 | $750.00 | Occupied | Chatham | 60619 |
| 7953-59 S Dobson Ave | 7955#1B | 1 | 1.0 | $630.00 | Occupied | Chatham | 60619 |
| 7953-59 S Dobson Ave | 7955#2A | 1 | 1.0 | $650.00 | Occupied | Chatham | 60619 |
| 7953-59 S Dobson Ave | 7955#2B | 1 | 1.0 | $630.00 | Occupied | Chatham | 60619 |
| 7953-59 S Dobson Ave | 7955#3A | 1 | 1.0 | $650.00 | Occupied | Chatham | 60619 |
| 7953-59 S Dobson Ave | 7955#3B | 1 | 1.0 | $600.00 | Occupied | Chatham | 60619 |
| 7953-59 S Dobson Ave | 7957#1 | 2 | 1.0 | $818.00 | Occupied | Chatham | 60619 |
| 7953-59 S Dobson Ave | 7957#2 | 2 | 1.0 | $820.00 | Occupied | Chatham | 60619 |
| 7953-59 S Dobson Ave | 7957#3 | 2 | 1.0 | $990.00 | Occupied | Chatham | 60619 |
| 7953-59 S Dobson Ave | 7959#1 | 2 | 1.0 | $815.00 | Occupied | Chatham | 60619 |
| 7953-59 S Dobson Ave | 7959#2 | 2 | 1.0 | $815.00 | Occupied | Chatham | 60619 |
| 7953-59 S Dobson Ave | 7959#3 | 2 | 1.0 | $925.00 | Occupied | Chatham | 60619 |
| 7916 S Drexel Ave | 7916#1 | 2 | 1.0 | $730.00 | Vacant | Chatham | 60619 |
| 7916 S Drexel Ave | 7916#10 | 2 | 1.0 | $710.00 | Occupied | Chatham | 60619 |
| 7916 S Drexel Ave | 7916#11 | 1 | 1.0 | $601.00 | Occupied | Chatham | 60619 |
| 7916 S Drexel Ave | 7916#12 | 2 | 1.0 | $730.00 | Occupied | Chatham | 60619 |
| 7916 S Drexel Ave | 7916#2 | 2 | 1.0 | $700.00 | Occupied | Chatham | 60619 |
| 7916 S Drexel Ave | 7916#3 | 1 | 1.0 | $600.00 | Occupied | Chatham | 60619 |
| 7916 S Drexel Ave | 7916#4 | 2 | 1.0 | $710.00 | Occupied | Chatham | 60619 |
| 7916 S Drexel Ave | 7916#5 | 1 | 1.0 | $590.00 | Occupied | Chatham | 60619 |
| 7916 S Drexel Ave | 7916#6 | 2 | 1.0 | $840.00 | Occupied | Chatham | 60619 |
| 7916 S Drexel Ave | 7916#7 | 2 | 1.0 | $870.00 | Occupied | Chatham | 60619 |
| 7916 S Drexel Ave | 7916#8 | 2 | 1.0 | $740.00 | Vacant | Chatham | 60619 |
| 7916 S Drexel Ave | 7916#9 | 1 | 1.0 | $605.00 | Vacant | Chatham | 60619 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7917-27 S Drexel Ave | 7917#1A | 2 | 1.0 | $780.00 | Occupied | Chatham | 60619 |
| 7917-27 S Drexel Ave | 7917#1B | 1 | 1.0 | $700.00 | Occupied | Chatham | 60619 |
| 7917-27 S Drexel Ave | 7917#2A | 2 | 1.0 | $930.00 | Occupied | Chatham | 60619 |
| 7917-27 S Drexel Ave | 7917#2B | 2 | 1.0 | $780.00 | Occupied | Chatham | 60619 |
| 7917-27 S Drexel Ave | 7917#3A | 2 | 1.0 | $737.00 | Occupied | Chatham | 60619 |
| 7917-27 S Drexel Ave | 7917#3B | 1 | 1.0 | $708.00 | Occupied | Chatham | 60619 |
| 7917-27 S Drexel Ave | 7919#1A | 1 | 1.0 | $590.00 | Occupied | Chatham | 60619 |
| 7917-27 S Drexel Ave | 7919#1B | 1 | 1.0 | $635.00 | Vacant | Chatham | 60619 |
| 7917-27 S Drexel Ave | 7919#1C | 1 | 1.0 | $581.00 | Occupied | Chatham | 60619 |
| 7917-27 S Drexel Ave | 7919#2A | 1 | 1.0 | $610.00 | Occupied | Chatham | 60619 |
| 7917-27 S Drexel Ave | 7919#2B | 1 | 1.0 | $566.00 | Occupied | Chatham | 60619 |
| 7917-27 S Drexel Ave | 7919#2C | 1 | 1.0 | $630.00 | Vacant | Chatham | 60619 |
| 7917-27 S Drexel Ave | 7919#3A | 1 | 1.0 | $620.00 | Occupied | Chatham | 60619 |
| 7917-27 S Drexel Ave | 7919#3B | 1 | 1.0 | $590.00 | Occupied | Chatham | 60619 |
| 7917-27 S Drexel Ave | 7919#3C | 1 | 1.0 | $600.00 | Occupied | Chatham | 60619 |
| 7917-27 S Drexel Ave | 7921#1A | 1 | 1.0 | $566.00 | Occupied | Chatham | 60619 |
| 7917-27 S Drexel Ave | 7921#1B | 1 | 1.0 | $620.00 | Occupied | Chatham | 60619 |
| 7917-27 S Drexel Ave | 7921#2A | 1 | 1.0 | $590.00 | Occupied | Chatham | 60619 |
| 7917-27 S Drexel Ave | 7921#2B | 1 | 1.0 | $580.00 | Occupied | Chatham | 60619 |
| 7917-27 S Drexel Ave | 7921#3A | 1 | 1.0 | $620.00 | Occupied | Chatham | 60619 |
| 7917-27 S Drexel Ave | 7921#3B | 1 | 1.0 | $650.00 | Occupied | Chatham | 60619 |
| 7917-27 S Drexel Ave | 7923#1A | 1 | 1.0 | $590.00 | Occupied | Chatham | 60619 |
| 7917-27 S Drexel Ave | 7923#1B | 1 | 1.0 | $595.00 | Occupied | Chatham | 60619 |
| 7917-27 S Drexel Ave | 7923#2A | 1 | 1.0 | $620.00 | Occupied | Chatham | 60619 |
| 7917-27 S Drexel Ave | 7923#2B | 1 | 1.0 | $570.00 | Occupied | Chatham | 60619 |
| 7917-27 S Drexel Ave | 7923#3A | 1 | 1.0 | $616.00 | Occupied | Chatham | 60619 |
| 7917-27 S Drexel Ave | 7923#3B | 1 | 1.0 | $560.00 | Occupied | Chatham | 60619 |
| 7917-27 S Drexel Ave | 7925#1A | 1 | 1.0 | $690.00 | Occupied | Chatham | 60619 |
| 7917-27 S Drexel Ave | 7925#1B | 1 | 1.0 | $650.00 | Occupied | Chatham | 60619 |
| 7917-27 S Drexel Ave | 7925#1C | 1 | 1.0 | $620.00 | Occupied | Chatham | 60619 |
| 7917-27 S Drexel Ave | 7925#2A | 1 | 1.0 | $635.00 | Occupied | Chatham | 60619 |
| 7917-27 S Drexel Ave | 7925#2B | 1 | 1.0 | $580.00 | Occupied | Chatham | 60619 |
| 7917-27 S Drexel Ave | 7925#2C | 1 | 1.0 | $580.00 | Occupied | Chatham | 60619 |
| 7917-27 S Drexel Ave | 7925#3A | 1 | 1.0 | $582.00 | Occupied | Chatham | 60619 |
| 7917-27 S Drexel Ave | 7925#3B | 1 | 1.0 | $580.00 | Occupied | Chatham | 60619 |
| 7917-27 S Drexel Ave | 7925#3C | 1 | 1.0 | $580.00 | Occupied | Chatham | 60619 |
| 7917-27 S Drexel Ave | 7927#1A | 2 | 1.0 | $910.00 | Occupied | Chatham | 60619 |
| 7917-27 S Drexel Ave | 7927#1B | 2 | 1.0 | $760.00 | Occupied | Chatham | 60619 |
| 7917-27 S Drexel Ave | 7927#2A | 2 | 1.0 | $760.00 | Occupied | Chatham | 60619 |
| 7917-27 S Drexel Ave | 7927#2B | 2 | 1.0 | $727.00 | Occupied | Chatham | 60619 |
| 7917-27 S Drexel Ave | 7927#3A | 1 | 1.0 | $650.00 | Occupied | Chatham | 60619 |
| 7917-27 S Drexel Ave | 7927#3B | 2 | 1.0 | $760.00 | Occupied | Chatham | 60619 |
| 8000-04 S Drexel Ave | 8000#1 | 2 | 1.0 | $831.00 | Occupied | Chatham | 60619 |
| 8000-04 S Drexel Ave | 8000#2 | 2 | 1.0 | $743.00 | Occupied | Chatham | 60619 |
| 8000-04 S Drexel Ave | 8000#3 | 3 | 1.0 | $900.00 | Occupied | Chatham | 60619 |
| 8000-04 S Drexel Ave | 8000#G | 3 | 1.0 | $790.00 | Occupied | Chatham | 60619 |
| 8000-04 S Drexel Ave | 8004#1 | 2 | 1.0 | $676.00 | Occupied | Chatham | 60619 |
| 8000-04 S Drexel Ave | 8004#2 | 2 | 1.0 | $945.00 | Occupied | Chatham | 60619 |
| 8000-04 S Drexel Ave | 8004#3 | 3 | 1.0 | $830.00 | Occupied | Chatham | 60619 |

**EXHIBIT E - 033**

| 8000-04 S Drexel Ave | 851#1 | 1 | 1.0 | $630.00 | Occupied | Chatham | 60619 |
|---|---|---|---|---|---|---|---|
| 8000-04 S Drexel Ave | 851#2 | 1 | 1.0 | $620.00 | Occupied | Chatham | 60619 |
| 8000-04 S Drexel Ave | 851#3 | 1 | 1.0 | $630.00 | Occupied | Chatham | 60619 |
| 8000-04 S Drexel Ave | 853#1 | 1 | 1.0 | $600.00 | Occupied | Chatham | 60619 |
| 8000-04 S Drexel Ave | 853#2 | 1 | 1.0 | $630.00 | Occupied | Chatham | 60619 |
| 8000-04 S Drexel Ave | 853#3 | 1 | 1.0 | $615.00 | Occupied | Chatham | 60619 |
| 8000-04 S Drexel Ave | 855#1 | 1 | 1.0 | $663.00 | Occupied | Chatham | 60619 |
| 8000-04 S Drexel Ave | 855#2 | 1 | 1.0 | $670.00 | Occupied | Chatham | 60619 |
| 8000-04 S Drexel Ave | 855#3 | 1 | 1.0 | $577.00 | Occupied | Chatham | 60619 |
| 8000-04 S Drexel Ave | 857#1 | 1 | 1.0 | $675.00 | Occupied | Chatham | 60619 |
| 8000-04 S Drexel Ave | 857#2 | 1 | 1.0 | $650.00 | Occupied | Chatham | 60619 |
| 8000-04 S Drexel Ave | 857#3 | 1 | 1.0 | $780.00 | Occupied | Chatham | 60619 |
| 8056 S Drexel Ave | 8056#1 | 2 | 1.0 | $840.00 | Occupied | Chatham | 60619 |
| 8056 S Drexel Ave | 8056#2 | 2 | 1.0 | $830.00 | Occupied | Chatham | 60619 |
| 8056 S Drexel Ave | 8056#3 | 2 | 1.0 | $960.00 | Occupied | Chatham | 60619 |
| 8056 S Drexel Ave | 8058#1 | 2 | 1.0 | $760.00 | Occupied | Chatham | 60619 |
| 8056 S Drexel Ave | 8058#2 | 2 | 1.0 | $780.00 | Occupied | Chatham | 60619 |
| 8056 S Drexel Ave | 8058#3 | 2 | 1.0 | $760.00 | Occupied | Chatham | 60619 |
| 8056 S Drexel Ave | 850#1 | 2 | 1.0 | $940.00 | Occupied | Chatham | 60619 |
| 8056 S Drexel Ave | 850#2 | 2 | 1.0 | $790.00 | Occupied | Chatham | 60619 |
| 8056 S Drexel Ave | 850#3 | 2 | 1.0 | $750.00 | Occupied | Chatham | 60619 |
| 8056 S Drexel Ave | 852#1 | 2 | 1.0 | $890.00 | Occupied | Chatham | 60619 |
| 8056 S Drexel Ave | 852#2 | 2 | 1.0 | $740.00 | Occupied | Chatham | 60619 |
| 8056 S Drexel Ave | 852#3 | 2 | 1.0 | $720.00 | Occupied | Chatham | 60619 |
| 8056 S Drexel Ave | 854#1 | 1 | 1.0 | $630.00 | Occupied | Chatham | 60619 |
| 8056 S Drexel Ave | 854#2 | 1 | 1.0 | $600.00 | Occupied | Chatham | 60619 |
| 8056 S Drexel Ave | 854#3 | 1 | 1.0 | $630.00 | Occupied | Chatham | 60619 |
| 8100 S Drexel Ave | 8100#1A | 0 | 1.0 | $520.00 | Occupied | Chatham | 60619 |
| 8100 S Drexel Ave | 8100#1B | 0 | 1.0 | $500.00 | Occupied | Chatham | 60619 |
| 8100 S Drexel Ave | 8100#1D | 1 | 1.0 | $620.00 | Vacant | Chatham | 60619 |
| 8100 S Drexel Ave | 8100#1E | 2 | 1.0 | $772.00 | Occupied | Chatham | 60619 |
| 8100 S Drexel Ave | 8100#1F | 2 | 1.0 | $715.00 | Occupied | Chatham | 60619 |
| 8100 S Drexel Ave | 8100#1G | 1 | 1.0 | $620.00 | Occupied | Chatham | 60619 |
| 8100 S Drexel Ave | 8100#1J | 0 | 1.0 | $530.00 | Occupied | Chatham | 60619 |
| 8100 S Drexel Ave | 8100#1K | 0 | 1.0 | $520.00 | Occupied | Chatham | 60619 |
| 8100 S Drexel Ave | 8100#2C | 2 | 1.0 | $790.00 | Vacant | Chatham | 60619 |
| 8100 S Drexel Ave | 8100#2D | 1 | 1.0 | $620.00 | Occupied | Chatham | 60619 |
| 8100 S Drexel Ave | 8100#2E | 2 | 1.0 | $795.00 | Occupied | Chatham | 60619 |
| 8100 S Drexel Ave | 8100#2F | 2 | 1.0 | $800.00 | Occupied | Chatham | 60619 |
| 8100 S Drexel Ave | 8100#2G | 2 | 1.0 | $663.00 | Occupied | Chatham | 60619 |
| 8100 S Drexel Ave | 8100#2H | 2 | 1.0 | $790.00 | Occupied | Chatham | 60619 |
| 8100 S Drexel Ave | 8100#3C | 2 | 1.0 | $940.00 | Occupied | Chatham | 60619 |
| 8100 S Drexel Ave | 8100#3D | 1 | 1.0 | $590.00 | Occupied | Chatham | 60619 |
| 8100 S Drexel Ave | 8100#3E | 2 | 1.0 | $830.00 | Occupied | Chatham | 60619 |
| 8100 S Drexel Ave | 8100#3F | 2 | 1.0 | $780.00 | Occupied | Chatham | 60619 |
| 8100 S Drexel Ave | 8100#3G | 1 | 1.0 | $620.00 | Occupied | Chatham | 60619 |
| 8100 S Drexel Ave | 8100#3H | 2 | 1.0 | $760.00 | Occupied | Chatham | 60619 |
| 8101 S Drexel Ave | 8101#1 | 2 | 1.0 | $650.00 | Occupied | Chatham | 60619 |
| 8101 S Drexel Ave | 8101#2 | 2 | 1.0 | $600.00 | Occupied | Chatham | 60619 |

**EXHIBIT E - 034**

| 8101 S Drexel Ave | 8101#3 | 2 | 1.0 | $600.00 | Occupied | Chatham | 60619 |
| 8101 S Drexel Ave | 8101#G | 2 | 1.0 | $775.00 | Occupied | Chatham | 60619 |
| 8101 S Drexel Ave | 8103#1 | 1 | 1.0 | $670.00 | Vacant | Chatham | 60619 |
| 8101 S Drexel Ave | 8103#2 | 1 | 1.0 | $670.00 | Vacant | Chatham | 60619 |
| 8101 S Drexel Ave | 8103#3 | 1 | 1.0 | $670.00 | Occupied | Chatham | 60619 |
| 8101 S Drexel Ave | 8105#1 | 1 | 1.0 | $670.00 | Occupied | Chatham | 60619 |
| 8101 S Drexel Ave | 8105#2 | 1 | 1.0 | $670.00 | Occupied | Chatham | 60619 |
| 8101 S Drexel Ave | 8105#3 | 1 | 1.0 | $670.00 | Occupied | Chatham | 60619 |
| 8101 S Drexel Ave | 8107#1 | 2 | 1.0 | $775.00 | Occupied | Chatham | 60619 |
| 8101 S Drexel Ave | 8107#2 | 2 | 1.0 | $650.00 | Occupied | Chatham | 60619 |
| 8101 S Drexel Ave | 8107#3 | 2 | 1.0 | $0.00 | Occupied | Chatham | 60619 |
| 8101 S Drexel Ave | 903#1 | 1 | 1.0 | $400.00 | Occupied | Chatham | 60619 |
| 8101 S Drexel Ave | 903#2 | 1 | 1.0 | $670.00 | Vacant | Chatham | 60619 |
| 8101 S Drexel Ave | 903#3 | 1 | 1.0 | $500.00 | Occupied | Chatham | 60619 |
| 8101 S Drexel Ave | 905#1 | 1 | 1.0 | $650.00 | Occupied | Chatham | 60619 |
| 8101 S Drexel Ave | 905#2 | 1 | 1.0 | $670.00 | Occupied | Chatham | 60619 |
| 8101 S Drexel Ave | 905#3 | 1 | 1.0 | $670.00 | Vacant | Chatham | 60619 |
| 8101 S Drexel Ave | 907#1 | 2 | 1.0 | $0.00 | Occupied | Chatham | 60619 |
| 8101 S Drexel Ave | 907#2 | 2 | 1.0 | $790.00 | Occupied | Chatham | 60619 |
| 8101 S Drexel Ave | 907#3 | 2 | 1.0 | $790.00 | Occupied | Chatham | 60619 |
| 8159 S Drexel Ave | 900#1 | 2 | 1.0 | $730.00 | Occupied | Chatham | 60619 |
| 8159 S Drexel Ave | 900#2 | 2 | 1.0 | $770.00 | Occupied | Chatham | 60619 |
| 8159 S Drexel Ave | 900#3 | 2 | 1.0 | $782.00 | Occupied | Chatham | 60619 |
| 8159 S Drexel Ave | 902#1 | 1 | 1.0 | $620.00 | Occupied | Chatham | 60619 |
| 8159 S Drexel Ave | 902#2 | 1 | 1.0 | $0.00 | Occupied | Chatham | 60619 |
| 8159 S Drexel Ave | 902#3 | 1 | 1.0 | $620.00 | Occupied | Chatham | 60619 |
| 8159 S Drexel Ave | 908#1 | 1 | 1.0 | $675.00 | Occupied | Chatham | 60619 |
| 8159 S Drexel Ave | 908#2 | 1 | 1.0 | $595.00 | Occupied | Chatham | 60619 |
| 8159 S Drexel Ave | 908#3 | 1 | 1.0 | $620.00 | Occupied | Chatham | 60619 |
| 8159 S Drexel Ave | 910#1 | 1 | 1.0 | $0.00 | Occupied | Chatham | 60619 |
| 8159 S Drexel Ave | 910#2 | 1 | 1.0 | $675.00 | Occupied | Chatham | 60619 |
| 8159 S Drexel Ave | 910#3 | 1 | 1.0 | $620.00 | Occupied | Chatham | 60619 |
| 8201 S Drexel Ave | 903#1 | 0 | 0.0 | $0.00 | Vacant | | 60619 |
| 8201 S Drexel Ave | 903#2 | 0 | 0.0 | $0.00 | Vacant | | 60619 |
| 8201 S Drexel Ave | 903#3 | 0 | 0.0 | $0.00 | Vacant | | 60619 |
| 8201 S Drexel Ave | 903#G | 0 | 0.0 | $0.00 | Vacant | | 60619 |
| 8201 S Drexel Ave | 907#1 | 0 | 0.0 | $0.00 | Vacant | | 60619 |
| 8201 S Drexel Ave | 907#2 | 0 | 0.0 | $0.00 | Vacant | | 60619 |
| 8201 S Drexel Ave | 907#3 | 0 | 0.0 | $0.00 | Vacant | | 60619 |
| 8201 S Drexel Ave | 909#1 | 0 | 0.0 | $0.00 | Vacant | | 60619 |
| 8201 S Drexel Ave | 909#2 | 0 | 0.0 | $0.00 | Vacant | | 60619 |
| 8201 S Drexel Ave | 909#3 | 0 | 0.0 | $0.00 | Vacant | | 60619 |
| 8208 S Drexel Ave | 8208#1E | 0 | 1.0 | $480.00 | Occupied | Chatham | 60619 |
| 8208 S Drexel Ave | 8208#1W | 1 | 1.0 | $530.00 | Occupied | Chatham | 60619 |
| 8208 S Drexel Ave | 8208#2E | 0 | 1.0 | $480.00 | Occupied | Chatham | 60619 |
| 8208 S Drexel Ave | 8208#2W | 1 | 1.0 | $530.00 | Occupied | Chatham | 60619 |
| 8208 S Drexel Ave | 8208#3E | 0 | 1.0 | $480.00 | Occupied | Chatham | 60619 |
| 8208 S Drexel Ave | 8208#3W | 1 | 1.0 | $0.00 | Occupied | Chatham | 60619 |
| 8208 S Drexel Ave | 8210#1E | 0 | 1.0 | $480.00 | Occupied | Chatham | 60619 |

**EXHIBIT E - 035**

| 8208 S Drexel Ave | 8210#1W | 1 | 1.0 | $530.00 | Occupied | Chatham | 60619 |
|---|---|---|---|---|---|---|---|
| 8208 S Drexel Ave | 8210#2E | 0 | 1.0 | $480.00 | Occupied | Chatham | 60619 |
| 8208 S Drexel Ave | 8210#2W | 1 | 1.0 | $530.00 | Occupied | Chatham | 60619 |
| 8208 S Drexel Ave | 8210#3E | 0 | 1.0 | $510.00 | Occupied | Chatham | 60619 |
| 8208 S Drexel Ave | 8210#3W | 1 | 1.0 | $530.00 | Occupied | Chatham | 60619 |
| 8208 S Drexel Ave | 8210#G | 0 | 1.0 | $515.00 | Occupied | Chatham | 60619 |
| 8345-49 S Drexel Ave | 8349#1A | 2 | 1.0 | $0.00 | Occupied | Chatham | 60619 |
| 8345-49 S Drexel Ave | 8349#1B | 1 | 1.0 | $670.00 | Vacant | Chatham | 60619 |
| 8345-49 S Drexel Ave | 8349#1C | 1 | 1.0 | $0.00 | Occupied | Chatham | 60619 |
| 8345-49 S Drexel Ave | 8349#1D | 1 | 1.0 | $0.00 | Occupied | Chatham | 60619 |
| 8345-49 S Drexel Ave | 8349#2A | 2 | 1.0 | $0.00 | Occupied | Chatham | 60619 |
| 8345-49 S Drexel Ave | 8349#2B | 1 | 1.0 | $670.00 | Vacant | Chatham | 60619 |
| 8345-49 S Drexel Ave | 8349#2C | 1 | 1.0 | $670.00 | Vacant | Chatham | 60619 |
| 8345-49 S Drexel Ave | 8349#2D | 2 | 1.0 | $0.00 | Occupied | Chatham | 60619 |
| 8345-49 S Drexel Ave | 8349#3A | 2 | 1.0 | $0.00 | Occupied | Chatham | 60619 |
| 8345-49 S Drexel Ave | 8349#3B | 1 | 1.0 | $670.00 | Vacant | Chatham | 60619 |
| 8345-49 S Drexel Ave | 8349#3C | 1 | 1.0 | $670.00 | Vacant | Chatham | 60619 |
| 8345-49 S Drexel Ave | 8349#3D | 2 | 1.0 | $830.00 | Vacant | Chatham | 60619 |
| 8440-42 S Drexel Ave | 8440#1 | 3 | 1.0 | $1,200.00 | Occupied | Chatham | 60619 |
| 8440-42 S Drexel Ave | 8440#2 | 3 | 1.0 | $1,000.00 | Occupied | Chatham | 60619 |
| 8440-42 S Drexel Ave | 8440#3 | 3 | 1.0 | $1,000.00 | Occupied | Chatham | 60619 |
| 8440-42 S Drexel Ave | 8442#1 | 2 | 1.0 | $991.00 | Occupied | Chatham | 60619 |
| 8440-42 S Drexel Ave | 8442#2 | 2 | 1.0 | $840.00 | Occupied | Chatham | 60619 |
| 8440-42 S Drexel Ave | 8442#3 | 3 | 1.0 | $930.00 | Occupied | Chatham | 60619 |
| 7956 S Eberhart Ave | 448#1 | 1 | 1.0 | $816.00 | Occupied | Chatham | 60619 |
| 7956 S Eberhart Ave | 448#2 | 1 | 1.0 | $815.00 | Occupied | Chatham | 60619 |
| 7956 S Eberhart Ave | 448#3 | 1 | 1.0 | $815.00 | Occupied | Chatham | 60619 |
| 7956 S Eberhart Ave | 450#1 | 1 | 1.0 | $680.00 | Occupied | Chatham | 60619 |
| 7956 S Eberhart Ave | 450#2 | 1 | 1.0 | $685.00 | Occupied | Chatham | 60619 |
| 7956 S Eberhart Ave | 450#3 | 1 | 1.0 | $680.00 | Vacant | Chatham | 60619 |
| 7956 S Eberhart Ave | 454#1 | 1 | 1.0 | $680.00 | Occupied | Chatham | 60619 |
| 7956 S Eberhart Ave | 454#2 | 1 | 1.0 | $815.00 | Occupied | Chatham | 60619 |
| 7956 S Eberhart Ave | 454#3 | 1 | 1.0 | $680.00 | Occupied | Chatham | 60619 |
| 7956 S Eberhart Ave | 456#1 | 1 | 1.0 | $720.00 | Occupied | Chatham | 60619 |
| 7956 S Eberhart Ave | 456#2 | 1 | 1.0 | $720.00 | Occupied | Chatham | 60619 |
| 7956 S Eberhart Ave | 456#3 | 1 | 1.0 | $824.00 | Occupied | Chatham | 60619 |
| 7949 S Ellis Ave | 7949#1 | 2 | 1.0 | $690.00 | Occupied | Chatham | 60619 |
| 7949 S Ellis Ave | 7949#2 | 2 | 1.0 | $690.00 | Occupied | Chatham | 60619 |
| 7949 S Ellis Ave | 7949#3 | 2 | 1.0 | $690.00 | Occupied | Chatham | 60619 |
| 7949 S Ellis Ave | 7951#1 | 2 | 1.0 | $690.00 | Occupied | Chatham | 60619 |
| 7949 S Ellis Ave | 7951#2 | 2 | 1.0 | $879.00 | Occupied | Chatham | 60619 |
| 7949 S Ellis Ave | 7951#3 | 2 | 1.0 | $710.00 | Vacant | Chatham | 60619 |
| 7949 S Ellis Ave | 7953#1 | 1 | 1.0 | $650.00 | Occupied | Chatham | 60619 |
| 7949 S Ellis Ave | 7953#2 | 1 | 1.0 | $620.00 | Occupied | Chatham | 60619 |
| 7949 S Ellis Ave | 7953#3 | 1 | 1.0 | $620.00 | Occupied | Chatham | 60619 |
| 7949 S Ellis Ave | 7955#1 | 2 | 1.0 | $0.00 | Occupied | Chatham | 60619 |
| 7949 S Ellis Ave | 7955#2 | 2 | 1.0 | $720.00 | Occupied | Chatham | 60619 |
| 7949 S Ellis Ave | 7955#3 | 2 | 1.0 | $760.00 | Occupied | Chatham | 60619 |
| 8001-09 S Ellis Ave | 8001#1A | 1 | 1.0 | $600.00 | Occupied | Chatham | 60619 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8001-09 S Ellis Ave | 8001#1B | 1 | 1.0 | $600.00 | Occupied | Chatham | 60619 |
| 8001-09 S Ellis Ave | 8001#2A | 1 | 1.0 | $595.00 | Occupied | Chatham | 60619 |
| 8001-09 S Ellis Ave | 8001#2B | 1 | 1.0 | $570.00 | Occupied | Chatham | 60619 |
| 8001-09 S Ellis Ave | 8001#3A | 1 | 1.0 | $585.00 | Occupied | Chatham | 60619 |
| 8001-09 S Ellis Ave | 8001#3B | 1 | 1.0 | $570.00 | Occupied | Chatham | 60619 |
| 8001-09 S Ellis Ave | 8003#1A | 1 | 1.0 | $600.00 | Occupied | Chatham | 60619 |
| 8001-09 S Ellis Ave | 8003#1B | 1 | 1.0 | $600.00 | Occupied | Chatham | 60619 |
| 8001-09 S Ellis Ave | 8003#2A | 1 | 1.0 | $585.00 | Occupied | Chatham | 60619 |
| 8001-09 S Ellis Ave | 8003#2B | 1 | 1.0 | $600.00 | Occupied | Chatham | 60619 |
| 8001-09 S Ellis Ave | 8003#3A | 1 | 1.0 | $570.00 | Occupied | Chatham | 60619 |
| 8001-09 S Ellis Ave | 8003#3B | 1 | 1.0 | $600.00 | Occupied | Chatham | 60619 |
| 8001-09 S Ellis Ave | 8005#1A | 0 | 1.0 | $505.00 | Vacant | Chatham | 60619 |
| 8001-09 S Ellis Ave | 8005#1B | 0 | 1.0 | $520.00 | Occupied | Chatham | 60619 |
| 8001-09 S Ellis Ave | 8005#2A | 0 | 1.0 | $525.00 | Occupied | Chatham | 60619 |
| 8001-09 S Ellis Ave | 8005#2B | 0 | 1.0 | $520.00 | Occupied | Chatham | 60619 |
| 8001-09 S Ellis Ave | 8005#3A | 0 | 1.0 | $490.00 | Occupied | Chatham | 60619 |
| 8001-09 S Ellis Ave | 8005#3B | 0 | 1.0 | $490.00 | Occupied | Chatham | 60619 |
| 8001-09 S Ellis Ave | 8007#1A | 1 | 1.0 | $600.00 | Occupied | Chatham | 60619 |
| 8001-09 S Ellis Ave | 8007#1B | 1 | 1.0 | $600.00 | Occupied | Chatham | 60619 |
| 8001-09 S Ellis Ave | 8007#2A | 1 | 1.0 | $570.00 | Occupied | Chatham | 60619 |
| 8001-09 S Ellis Ave | 8007#2B | 1 | 1.0 | $0.00 | Occupied | Chatham | 60619 |
| 8001-09 S Ellis Ave | 8007#3A | 1 | 1.0 | $570.00 | Occupied | Chatham | 60619 |
| 8001-09 S Ellis Ave | 8007#3B | 1 | 1.0 | $585.00 | Occupied | Chatham | 60619 |
| 8001-09 S Ellis Ave | 8009#1A | 1 | 1.0 | $600.00 | Occupied | Chatham | 60619 |
| 8001-09 S Ellis Ave | 8009#1B | 1 | 1.0 | $600.00 | Occupied | Chatham | 60619 |
| 8001-09 S Ellis Ave | 8009#2A | 1 | 1.0 | $600.00 | Occupied | Chatham | 60619 |
| 8001-09 S Ellis Ave | 8009#2B | 1 | 1.0 | $600.00 | Occupied | Chatham | 60619 |
| 8001-09 S Ellis Ave | 8009#3A | 1 | 1.0 | $600.00 | Occupied | Chatham | 60619 |
| 8001-09 S Ellis Ave | 8009#3B | 1 | 1.0 | $600.00 | Occupied | Chatham | 60619 |
| 8127 S Ellis Ave | 8127#1E | 1 | 1.0 | $720.00 | Occupied | Chatham | 60619 |
| 8127 S Ellis Ave | 8127#1W | 2 | 1.0 | $800.00 | Occupied | Chatham | 60619 |
| 8127 S Ellis Ave | 8127#2E | 1 | 1.0 | $0.00 | Occupied | Chatham | 60619 |
| 8127 S Ellis Ave | 8127#2W | 2 | 1.0 | $950.00 | Occupied | Chatham | 60619 |
| 8127 S Ellis Ave | 8127#3E | 1 | 1.0 | $690.00 | Occupied | Chatham | 60619 |
| 8127 S Ellis Ave | 8127#3W | 2 | 1.0 | $800.00 | Occupied | Chatham | 60619 |
| 8127 S Ellis Ave | 8129#1E | 1 | 1.0 | $670.00 | Occupied | Chatham | 60619 |
| 8127 S Ellis Ave | 8129#1W | 1 | 1.0 | $700.00 | Occupied | Chatham | 60619 |
| 8127 S Ellis Ave | 8129#2E | 1 | 1.0 | $670.00 | Occupied | Chatham | 60619 |
| 8127 S Ellis Ave | 8129#2W | 1 | 1.0 | $670.00 | Occupied | Chatham | 60619 |
| 8127 S Ellis Ave | 8129#3E | 1 | 1.0 | $680.00 | Occupied | Chatham | 60619 |
| 8127 S Ellis Ave | 8129#3W | 1 | 1.0 | $710.00 | Occupied | Chatham | 60619 |
| 8127 S Ellis Ave | 8131#1 | 1 | 1.0 | $695.00 | Vacant | Chatham | 60619 |
| 8127 S Ellis Ave | 8131#2 | 1 | 1.0 | $811.00 | Occupied | Chatham | 60619 |
| 8127 S Ellis Ave | 8131#3 | 1 | 1.0 | $690.00 | Occupied | Chatham | 60619 |
| 8127 S Ellis Ave | 8133#1 | 1 | 1.0 | $663.00 | Occupied | Chatham | 60619 |
| 8127 S Ellis Ave | 8133#2 | 1 | 1.0 | $663.00 | Occupied | Chatham | 60619 |
| 8127 S Ellis Ave | 8133#3 | 1 | 1.0 | $690.00 | Occupied | Chatham | 60619 |
| 8127 S Ellis Ave | 8135#1E | 1 | 1.0 | $680.00 | Vacant | Chatham | 60619 |
| 8127 S Ellis Ave | 8135#1W | 1 | 1.0 | $715.00 | Occupied | Chatham | 60619 |

| 8127 S Ellis Ave | 8135#2E | 1 | 1.0 | $680.00 | Vacant | Chatham | 60619 |
|---|---|---|---|---|---|---|---|
| 8127 S Ellis Ave | 8135#2W | 1 | 1.0 | $708.00 | Occupied | Chatham | 60619 |
| 8127 S Ellis Ave | 8135#3E | 1 | 1.0 | $680.00 | Occupied | Chatham | 60619 |
| 8127 S Ellis Ave | 8135#3W | 1 | 1.0 | $683.00 | Occupied | Chatham | 60619 |
| 8127 S Ellis Ave | 8137#1E | 1 | 1.0 | $708.00 | Occupied | Chatham | 60619 |
| 8127 S Ellis Ave | 8137#1W | 2 | 1.0 | $915.00 | Occupied | Chatham | 60619 |
| 8127 S Ellis Ave | 8137#2E | 1 | 1.0 | $808.00 | Occupied | Chatham | 60619 |
| 8127 S Ellis Ave | 8137#2W | 2 | 1.0 | $958.00 | Occupied | Chatham | 60619 |
| 8127 S Ellis Ave | 8137#3E | 1 | 1.0 | $720.00 | Occupied | Chatham | 60619 |
| 8127 S Ellis Ave | 8137#3W | 2 | 1.0 | $910.00 | Occupied | Chatham | 60619 |
| 8231-37 S Ellis Ave | 8231#1E | 1 | 1.0 | $650.00 | Occupied | Chatham | 60619 |
| 8231-37 S Ellis Ave | 8231#1W | 2 | 1.0 | $710.00 | Occupied | Chatham | 60619 |
| 8231-37 S Ellis Ave | 8231#2E | 1 | 1.0 | $675.00 | Occupied | Chatham | 60619 |
| 8231-37 S Ellis Ave | 8231#2W | 2 | 1.0 | $925.00 | Occupied | Chatham | 60619 |
| 8231-37 S Ellis Ave | 8231#G | 2 | 1.0 | $710.00 | Occupied | Chatham | 60619 |
| 8231-37 S Ellis Ave | 8233#1 | 1 | 1.0 | $675.00 | Occupied | Chatham | 60619 |
| 8231-37 S Ellis Ave | 8233#2 | 1 | 1.0 | $630.00 | Occupied | Chatham | 60619 |
| 8231-37 S Ellis Ave | 8233#G | 1 | 1.0 | $605.00 | Occupied | Chatham | 60619 |
| 8231-37 S Ellis Ave | 8235#1 | 2 | 1.0 | $740.00 | Occupied | Chatham | 60619 |
| 8231-37 S Ellis Ave | 8235#2 | 2 | 1.0 | $780.00 | Occupied | Chatham | 60619 |
| 8231-37 S Ellis Ave | 8235#G | 1 | 1.0 | $585.00 | Occupied | Chatham | 60619 |
| 8231-37 S Ellis Ave | 8237#1 | 2 | 1.0 | $775.00 | Occupied | Chatham | 60619 |
| 8231-37 S Ellis Ave | 8237#2 | 2 | 1.0 | $740.00 | Occupied | Chatham | 60619 |
| 8231-37 S Ellis Ave | 8237#G | 2 | 1.0 | $700.00 | Occupied | Chatham | 60619 |
| 8238 S Ellis Ave | 8238#1 | 2 | 1.0 | $710.00 | Occupied | Chatham | 60619 |
| 8238 S Ellis Ave | 8238#2 | 2 | 1.0 | $710.00 | Occupied | Chatham | 60619 |
| 8238 S Ellis Ave | 8238#3 | 2 | 1.0 | $750.00 | Occupied | Chatham | 60619 |
| 8238 S Ellis Ave | 8240#1 | 1 | 1.0 | $640.00 | Occupied | Chatham | 60619 |
| 8238 S Ellis Ave | 8240#2 | 1 | 1.0 | $640.00 | Occupied | Chatham | 60619 |
| 8238 S Ellis Ave | 8240#3 | 1 | 1.0 | $770.00 | Occupied | Chatham | 60619 |
| 8238 S Ellis Ave | 8242#1A | 1 | 1.0 | $735.00 | Occupied | Chatham | 60619 |
| 8238 S Ellis Ave | 8242#1B | 1 | 1.0 | $670.00 | Occupied | Chatham | 60619 |
| 8238 S Ellis Ave | 8242#1C | 1 | 1.0 | $0.00 | Occupied | Chatham | 60619 |
| 8238 S Ellis Ave | 8242#1D | 1 | 1.0 | $600.00 | Occupied | Chatham | 60619 |
| 8238 S Ellis Ave | 8242#2A | 1 | 1.0 | $630.00 | Occupied | Chatham | 60619 |
| 8238 S Ellis Ave | 8242#2B | 1 | 1.0 | $601.00 | Occupied | Chatham | 60619 |
| 8238 S Ellis Ave | 8242#2C | 1 | 1.0 | $620.00 | Occupied | Chatham | 60619 |
| 8238 S Ellis Ave | 8242#2D | 1 | 1.0 | $620.00 | Occupied | Chatham | 60619 |
| 8238 S Ellis Ave | 8242#3A | 1 | 1.0 | $600.00 | Occupied | Chatham | 60619 |
| 8238 S Ellis Ave | 8242#3B | 1 | 1.0 | $610.00 | Occupied | Chatham | 60619 |
| 8238 S Ellis Ave | 8242#3C | 1 | 1.0 | $590.00 | Occupied | Chatham | 60619 |
| 8238 S Ellis Ave | 8242#3D | 1 | 1.0 | $620.00 | Occupied | Chatham | 60619 |
| 8238 S Ellis Ave | 8244#1 | 1 | 1.0 | $620.00 | Occupied | Chatham | 60619 |
| 8238 S Ellis Ave | 8244#2 | 1 | 1.0 | $620.00 | Occupied | Chatham | 60619 |
| 8238 S Ellis Ave | 8244#3 | 1 | 1.0 | $650.00 | Vacant | Chatham | 60619 |
| 8238 S Ellis Ave | 8246#1 | 2 | 1.0 | $710.00 | Occupied | Chatham | 60619 |
| 8238 S Ellis Ave | 8246#2 | 2 | 1.0 | $710.00 | Occupied | Chatham | 60619 |
| 8238 S Ellis Ave | 8246#3 | 2 | 1.0 | $750.00 | Occupied | Chatham | 60619 |
| 8241-49 S Ellis Ave | 8241#1 | 2 | 1.0 | $800.00 | Occupied | Chatham | 60619 |

**EXHIBIT E - 038**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8241-49 S Ellis Ave | 8241#2 | 2 | 1.0 | $950.00 | Occupied | Chatham | 60619 |
| 8241-49 S Ellis Ave | 8241#3 | 2 | 1.0 | $800.00 | Vacant | Chatham | 60619 |
| 8241-49 S Ellis Ave | 8243#1A | 1 | 1.0 | $650.00 | Occupied | Chatham | 60619 |
| 8241-49 S Ellis Ave | 8243#1B | 1 | 1.0 | $650.00 | Occupied | Chatham | 60619 |
| 8241-49 S Ellis Ave | 8243#2A | 1 | 1.0 | $645.00 | Occupied | Chatham | 60619 |
| 8241-49 S Ellis Ave | 8243#2B | 1 | 1.0 | $650.00 | Occupied | Chatham | 60619 |
| 8241-49 S Ellis Ave | 8243#3A | 1 | 1.0 | $770.00 | Occupied | Chatham | 60619 |
| 8241-49 S Ellis Ave | 8243#3B | 1 | 1.0 | $620.00 | Occupied | Chatham | 60619 |
| 8241-49 S Ellis Ave | 8245#1A | 2 | 1.0 | $750.00 | Occupied | Chatham | 60619 |
| 8241-49 S Ellis Ave | 8245#1B | 2 | 1.0 | $750.00 | Occupied | Chatham | 60619 |
| 8241-49 S Ellis Ave | 8245#2A | 2 | 1.0 | $775.00 | Occupied | Chatham | 60619 |
| 8241-49 S Ellis Ave | 8245#2B | 2 | 1.0 | $782.00 | Occupied | Chatham | 60619 |
| 8241-49 S Ellis Ave | 8245#3A | 2 | 1.0 | $745.00 | Vacant | Chatham | 60619 |
| 8241-49 S Ellis Ave | 8245#3B | 2 | 1.0 | $750.00 | Occupied | Chatham | 60619 |
| 8241-49 S Ellis Ave | 8247#1A | 1 | 1.0 | $645.00 | Vacant | Chatham | 60619 |
| 8241-49 S Ellis Ave | 8247#1B | 1 | 1.0 | $766.00 | Occupied | Chatham | 60619 |
| 8241-49 S Ellis Ave | 8247#2A | 1 | 1.0 | $675.00 | Occupied | Chatham | 60619 |
| 8241-49 S Ellis Ave | 8247#2B | 1 | 1.0 | $626.00 | Occupied | Chatham | 60619 |
| 8241-49 S Ellis Ave | 8247#3A | 1 | 1.0 | $663.00 | Occupied | Chatham | 60619 |
| 8241-49 S Ellis Ave | 8247#3B | 1 | 1.0 | $669.00 | Occupied | Chatham | 60619 |
| 8241-49 S Ellis Ave | 8249#1 | 2 | 1.0 | $760.00 | Occupied | Chatham | 60619 |
| 8241-49 S Ellis Ave | 8249#2 | 2 | 1.0 | $800.00 | Occupied | Chatham | 60619 |
| 8241-49 S Ellis Ave | 8249#3 | 2 | 1.0 | $760.00 | Occupied | Chatham | 60619 |
| 8251 S Ellis Ave | 8251#1N | 1 | 1.0 | $686.00 | Occupied | Chatham | 60619 |
| 8251 S Ellis Ave | 8251#1S | 1 | 1.0 | $700.00 | Occupied | Chatham | 60619 |
| 8251 S Ellis Ave | 8251#2N | 1 | 1.0 | $720.00 | Occupied | Chatham | 60619 |
| 8251 S Ellis Ave | 8251#2S | 1 | 1.0 | $660.00 | Occupied | Chatham | 60619 |
| 8251 S Ellis Ave | 8251#3N | 1 | 1.0 | $680.00 | Occupied | Chatham | 60619 |
| 8251 S Ellis Ave | 8251#3S | 1 | 1.0 | $660.00 | Occupied | Chatham | 60619 |
| 8251 S Ellis Ave | 8253#1 | 1 | 1.0 | $670.00 | Occupied | Chatham | 60619 |
| 8251 S Ellis Ave | 8253#2 | 1 | 1.0 | $695.00 | Occupied | Chatham | 60619 |
| 8251 S Ellis Ave | 8253#3 | 1 | 1.0 | $695.00 | Occupied | Chatham | 60619 |
| 8251 S Ellis Ave | 8255#1 | 1 | 1.0 | $695.00 | Occupied | Chatham | 60619 |
| 8251 S Ellis Ave | 8255#2 | 1 | 1.0 | $695.00 | Occupied | Chatham | 60619 |
| 8251 S Ellis Ave | 8255#3 | 1 | 1.0 | $725.00 | Occupied | Chatham | 60619 |
| 8251 S Ellis Ave | 8257#1N | 1 | 1.0 | $646.00 | Occupied | Chatham | 60619 |
| 8251 S Ellis Ave | 8257#1S | 1 | 1.0 | $660.00 | Occupied | Chatham | 60619 |
| 8251 S Ellis Ave | 8257#2N | 1 | 1.0 | $646.00 | Occupied | Chatham | 60619 |
| 8251 S Ellis Ave | 8257#2S | 1 | 1.0 | $670.00 | Occupied | Chatham | 60619 |
| 8251 S Ellis Ave | 8257#3N | 1 | 1.0 | $640.00 | Occupied | Chatham | 60619 |
| 8251 S Ellis Ave | 8257#3S | 1 | 1.0 | $660.00 | Occupied | Chatham | 60619 |
| 8251 S Ellis Ave | 8259#1N | 1 | 1.0 | $720.00 | Occupied | Chatham | 60619 |
| 8251 S Ellis Ave | 8259#1S | 1 | 1.0 | $790.00 | Occupied | Chatham | 60619 |
| 8251 S Ellis Ave | 8259#2N | 1 | 1.0 | $670.00 | Occupied | Chatham | 60619 |
| 8251 S Ellis Ave | 8259#2S | 1 | 1.0 | $720.00 | Occupied | Chatham | 60619 |
| 8251 S Ellis Ave | 8259#3N | 1 | 1.0 | $640.00 | Occupied | Chatham | 60619 |
| 8251 S Ellis Ave | 8259#3S | 1 | 1.0 | $670.00 | Vacant | Chatham | 60619 |
| 8251 S Ellis Ave | 8261#1N | 1 | 1.0 | $680.00 | Occupied | Chatham | 60619 |
| 8251 S Ellis Ave | 8261#1S | 1 | 1.0 | $670.00 | Vacant | Chatham | 60619 |

**EXHIBIT E - 039**

| 8251 S Ellis Ave | 8261#2N | 1 | 1.0 | $680.00 | Occupied | Chatham | 60619 |
|---|---|---|---|---|---|---|---|
| 8251 S Ellis Ave | 8261#2S | 1 | 1.0 | $640.00 | Occupied | Chatham | 60619 |
| 8251 S Ellis Ave | 8261#3N | 1 | 1.0 | $800.00 | Occupied | Chatham | 60619 |
| 8251 S Ellis Ave | 8261#3S | 1 | 1.0 | $670.00 | Occupied | Chatham | 60619 |
| 7903-11 S Evans Ave | 735 | 0 | 1.0 | $880.00 | Vacant | Chatham | 60619 |
| 7903-11 S Evans Ave | 737 | 0 | 1.0 | $1,367.00 | Occupied | Chatham | 60619 |
| 7903-11 S Evans Ave | 737#201 | 2 | 1.0 | $750.00 | Occupied | Chatham | 60619 |
| 7903-11 S Evans Ave | 737#202 | 0 | 1.0 | $480.00 | Occupied | Chatham | 60619 |
| 7903-11 S Evans Ave | 737#203 | 0 | 1.0 | $480.00 | Occupied | Chatham | 60619 |
| 7903-11 S Evans Ave | 737#204 | 0 | 1.0 | $480.00 | Occupied | Chatham | 60619 |
| 7903-11 S Evans Ave | 737#205 | 0 | 1.0 | $490.00 | Occupied | Chatham | 60619 |
| 7903-11 S Evans Ave | 737#206 | 0 | 1.0 | $490.00 | Occupied | Chatham | 60619 |
| 7903-11 S Evans Ave | 737#207 | 0 | 1.0 | $495.00 | Occupied | Chatham | 60619 |
| 7903-11 S Evans Ave | 737#208 | 0 | 1.0 | $468.00 | Occupied | Chatham | 60619 |
| 7903-11 S Evans Ave | 737#209 | 0 | 1.0 | $480.00 | Occupied | Chatham | 60619 |
| 7903-11 S Evans Ave | 737#301 | 0 | 1.0 | $495.00 | Vacant | Chatham | 60619 |
| 7903-11 S Evans Ave | 737#302 | 0 | 1.0 | $480.00 | Occupied | Chatham | 60619 |
| 7903-11 S Evans Ave | 737#303 | 0 | 1.0 | $0.00 | Occupied | Chatham | 60619 |
| 7903-11 S Evans Ave | 737#304 | 0 | 1.0 | $495.00 | Vacant | Chatham | 60619 |
| 7903-11 S Evans Ave | 737#305 | 0 | 1.0 | $490.00 | Occupied | Chatham | 60619 |
| 7903-11 S Evans Ave | 737#306 | 0 | 1.0 | $495.00 | Occupied | Chatham | 60619 |
| 7903-11 S Evans Ave | 737#307 | 0 | 1.0 | $495.00 | Occupied | Chatham | 60619 |
| 7903-11 S Evans Ave | 737#308 | 0 | 1.0 | $480.00 | Occupied | Chatham | 60619 |
| 7903-11 S Evans Ave | 737#309 | 0 | 1.0 | $490.00 | Occupied | Chatham | 60619 |
| 7903-11 S Evans Ave | 737#310 | 0 | 1.0 | $525.00 | Occupied | Chatham | 60619 |
| 7903-11 S Evans Ave | 7903#COM | 0 | 1.0 | $710.00 | Vacant | Chatham | 60619 |
| 7903-11 S Evans Ave | 7905 | 0 | 0.0 | $760.00 | Vacant | Chatham | 60619 |
| 7903-11 S Evans Ave | 7907 | 0 | 0.0 | $710.00 | Vacant | Chatham | 60619 |
| 7903-11 S Evans Ave | 7909 | 0 | 0.0 | $710.00 | Vacant | Chatham | 60619 |
| 7920-26 S Evans | 7920#1E | 2 | 1.0 | $960.00 | Occupied | Chatham | 60619 |
| 7920-26 S Evans | 7920#1W | 1 | 1.0 | $670.00 | Occupied | Chatham | 60619 |
| 7920-26 S Evans | 7920#2E | 2 | 1.0 | $960.00 | Occupied | Chatham | 60619 |
| 7920-26 S Evans | 7920#2W | 1 | 1.0 | $766.00 | Occupied | Chatham | 60619 |
| 7920-26 S Evans | 7920#3E | 2 | 1.0 | $789.00 | Occupied | Chatham | 60619 |
| 7920-26 S Evans | 7920#3W | 1 | 1.0 | $0.00 | Occupied | Chatham | 60619 |
| 7920-26 S Evans | 7922#1N | 2 | 1.0 | $960.00 | Occupied | Chatham | 60619 |
| 7920-26 S Evans | 7922#2N | 2 | 1.0 | $810.00 | Occupied | Chatham | 60619 |
| 7920-26 S Evans | 7922#3N | 2 | 1.0 | $908.00 | Occupied | Chatham | 60619 |
| 7920-26 S Evans | 7924#1S | 2 | 1.0 | $808.00 | Occupied | Chatham | 60619 |
| 7920-26 S Evans | 7924#2S | 2 | 1.0 | $960.00 | Occupied | Chatham | 60619 |
| 7920-26 S Evans | 7924#3S | 2 | 1.0 | $810.00 | Occupied | Chatham | 60619 |
| 7920-26 S Evans | 7926#1E | 2 | 1.0 | $960.00 | Occupied | Chatham | 60619 |
| 7920-26 S Evans | 7926#1W | 1 | 1.0 | $666.00 | Occupied | Chatham | 60619 |
| 7920-26 S Evans | 7926#2E | 2 | 1.0 | $810.00 | Occupied | Chatham | 60619 |
| 7920-26 S Evans | 7926#2W | 1 | 1.0 | $700.00 | Occupied | Chatham | 60619 |
| 7920-26 S Evans | 7926#3E | 2 | 1.0 | $810.00 | Occupied | Chatham | 60619 |
| 7920-26 S Evans | 7926#3W | 1 | 1.0 | $690.00 | Occupied | Chatham | 60619 |
| 7920-26 S Evans | 7926#G | 1 | 1.0 | $700.00 | Occupied | Chatham | 60619 |
| 8152 S Evans | 714#1A | 0 | 1.0 | $530.00 | Occupied | Chatham | 60619 |

**EXHIBIT E - 040**

| 8152 S Evans | 714#1B | 1 | 1.0 | $613.00 | Occupied | Chatham | 60619 |
|---|---|---|---|---|---|---|---|
| 8152 S Evans | 714#1C | 1 | 1.0 | $670.00 | Occupied | Chatham | 60619 |
| 8152 S Evans | 714#1D | 0 | 1.0 | $530.00 | Occupied | Chatham | 60619 |
| 8152 S Evans | 714#2A | 0 | 1.0 | $520.00 | Occupied | Chatham | 60619 |
| 8152 S Evans | 714#2B | 1 | 1.0 | $613.00 | Occupied | Chatham | 60619 |
| 8152 S Evans | 714#2C | 1 | 1.0 | $613.00 | Occupied | Chatham | 60619 |
| 8152 S Evans | 714#2D | 0 | 1.0 | $530.00 | Occupied | Chatham | 60619 |
| 8152 S Evans | 714#3A | 0 | 1.0 | $530.00 | Occupied | Chatham | 60619 |
| 8152 S Evans | 714#3B | 1 | 1.0 | $640.00 | Occupied | Chatham | 60619 |
| 8152 S Evans | 714#3C | 1 | 1.0 | $0.00 | Occupied | Chatham | 60619 |
| 8152 S Evans | 714#3D | 0 | 1.0 | $530.00 | Occupied | Chatham | 60619 |
| 8152 S Evans | 720#1A | 1 | 1.0 | $626.00 | Occupied | Chatham | 60619 |
| 8152 S Evans | 720#1B | 1 | 1.0 | $670.00 | Occupied | Chatham | 60619 |
| 8152 S Evans | 720#1C | 0 | 1.0 | $515.00 | Occupied | Chatham | 60619 |
| 8152 S Evans | 720#1D | 2 | 1.0 | $780.00 | Occupied | Chatham | 60619 |
| 8152 S Evans | 720#2A | 1 | 1.0 | $0.00 | Occupied | Chatham | 60619 |
| 8152 S Evans | 720#2B | 1 | 1.0 | $618.00 | Occupied | Chatham | 60619 |
| 8152 S Evans | 720#2C | 0 | 1.0 | $525.00 | Occupied | Chatham | 60619 |
| 8152 S Evans | 720#2D | 2 | 1.0 | $865.00 | Occupied | Chatham | 60619 |
| 8152 S Evans | 720#3A | 1 | 1.0 | $640.00 | Occupied | Chatham | 60619 |
| 8152 S Evans | 720#3B | 1 | 1.0 | $0.00 | Occupied | Chatham | 60619 |
| 8152 S Evans | 720#3C | 0 | 1.0 | $540.00 | Occupied | Chatham | 60619 |
| 8152 S Evans | 720#3D | 2 | 1.0 | $760.00 | Occupied | Chatham | 60619 |
| 7930-46 S Ingleside Ave | 7930#1 | 2 | 1.0 | $747.00 | Occupied | Chatham | 60619 |
| 7930-46 S Ingleside Ave | 7930#2 | 2 | 1.0 | $800.00 | Occupied | Chatham | 60619 |
| 7930-46 S Ingleside Ave | 7930#3 | 2 | 1.0 | $740.00 | Occupied | Chatham | 60619 |
| 7930-46 S Ingleside Ave | 7932#1 | 2 | 1.0 | $730.00 | Occupied | Chatham | 60619 |
| 7930-46 S Ingleside Ave | 7932#2 | 2 | 1.0 | $730.00 | Occupied | Chatham | 60619 |
| 7930-46 S Ingleside Ave | 7932#3 | 2 | 1.0 | $760.00 | Occupied | Chatham | 60619 |
| 7930-46 S Ingleside Ave | 7934#1 | 2 | 1.0 | $747.00 | Occupied | Chatham | 60619 |
| 7930-46 S Ingleside Ave | 7934#2 | 2 | 1.0 | $790.00 | Occupied | Chatham | 60619 |
| 7930-46 S Ingleside Ave | 7934#3 | 2 | 1.0 | $740.00 | Occupied | Chatham | 60619 |
| 7930-46 S Ingleside Ave | 7936#1 | 2 | 1.0 | $880.00 | Occupied | Chatham | 60619 |
| 7930-46 S Ingleside Ave | 7936#2 | 2 | 1.0 | $737.00 | Occupied | Chatham | 60619 |
| 7930-46 S Ingleside Ave | 7936#3 | 2 | 1.0 | $760.00 | Vacant | Chatham | 60619 |
| 7930-46 S Ingleside Ave | 7938#1N | 2 | 1.0 | $785.00 | Occupied | Chatham | 60619 |
| 7930-46 S Ingleside Ave | 7938#1S | 2 | 1.0 | $750.00 | Occupied | Chatham | 60619 |
| 7930-46 S Ingleside Ave | 7938#2N | 2 | 1.0 | $760.00 | Occupied | Chatham | 60619 |
| 7930-46 S Ingleside Ave | 7938#2S | 2 | 1.0 | $750.00 | Occupied | Chatham | 60619 |
| 7930-46 S Ingleside Ave | 7938#3N | 2 | 1.0 | $767.00 | Occupied | Chatham | 60619 |
| 7930-46 S Ingleside Ave | 7938#3S | 2 | 1.0 | $757.00 | Occupied | Chatham | 60619 |
| 7930-46 S Ingleside Ave | 7940#1 | 2 | 1.0 | $750.00 | Occupied | Chatham | 60619 |
| 7930-46 S Ingleside Ave | 7940#2 | 2 | 1.0 | $720.00 | Occupied | Chatham | 60619 |
| 7930-46 S Ingleside Ave | 7940#3 | 2 | 1.0 | $750.00 | Vacant | Chatham | 60619 |
| 7930-46 S Ingleside Ave | 7942#1 | 2 | 1.0 | $770.00 | Occupied | Chatham | 60619 |
| 7930-46 S Ingleside Ave | 7942#2 | 2 | 1.0 | $780.00 | Occupied | Chatham | 60619 |
| 7930-46 S Ingleside Ave | 7942#3 | 2 | 1.0 | $770.00 | Occupied | Chatham | 60619 |
| 7930-46 S Ingleside Ave | 7944#1 | 2 | 1.0 | $760.00 | Occupied | Chatham | 60619 |
| 7930-46 S Ingleside Ave | 7944#2 | 2 | 1.0 | $800.00 | Occupied | Chatham | 60619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7930-46 S Ingleside Ave | 7944#3 | 2 | 1.0 | $767.00 | Occupied | Chatham | 60619 |
| 7930-46 S Ingleside Ave | 7946#1 | 2 | 1.0 | $800.00 | Occupied | Chatham | 60619 |
| 7930-46 S Ingleside Ave | 7946#2 | 2 | 1.0 | $747.00 | Occupied | Chatham | 60619 |
| 7930-46 S Ingleside Ave | 7946#3 | 2 | 1.0 | $747.00 | Occupied | Chatham | 60619 |
| 8051 S Ingleside Ave | 8051#1 | 1 | 1.0 | $594.00 | Occupied | Chatham | 60619 |
| 8051 S Ingleside Ave | 8051#2 | 1 | 1.0 | $655.00 | Vacant | Chatham | 60619 |
| 8051 S Ingleside Ave | 8051#3 | 1 | 1.0 | $640.00 | Occupied | Chatham | 60619 |
| 8051 S Ingleside Ave | 8053#1 | 1 | 1.0 | $640.00 | Occupied | Chatham | 60619 |
| 8051 S Ingleside Ave | 8053#2 | 1 | 1.0 | $640.00 | Occupied | Chatham | 60619 |
| 8051 S Ingleside Ave | 8053#3 | 1 | 1.0 | $0.00 | Occupied | Chatham | 60619 |
| 8051 S Ingleside Ave | 8055#1 | 3 | 1.0 | $1,000.00 | Occupied | Chatham | 60619 |
| 8051 S Ingleside Ave | 8055#2 | 3 | 1.0 | $1,000.00 | Occupied | Chatham | 60619 |
| 8051 S Ingleside Ave | 8055#3 | 3 | 1.0 | $1,050.00 | Occupied | Chatham | 60619 |
| 8051 S Ingleside Ave | 934#1 | 1 | 1.0 | $640.00 | Occupied | Chatham | 60619 |
| 8051 S Ingleside Ave | 934#2 | 1 | 1.0 | $670.00 | Occupied | Chatham | 60619 |
| 8051 S Ingleside Ave | 934#3 | 1 | 1.0 | $640.00 | Occupied | Chatham | 60619 |
| 8051 S Ingleside Ave | 936#1 | 2 | 1.0 | $0.00 | Occupied | Chatham | 60619 |
| 8051 S Ingleside Ave | 936#2 | 2 | 1.0 | $760.00 | Occupied | Chatham | 60619 |
| 8051 S Ingleside Ave | 936#3 | 2 | 1.0 | $750.00 | Occupied | Chatham | 60619 |
| 8051 S Ingleside Ave | 936#G | 4 | 2.0 | $1,080.00 | Occupied | Chatham | 60619 |
| 8051 S Ingleside Ave | 938#1 | 1 | 1.0 | $675.00 | Occupied | Chatham | 60619 |
| 8051 S Ingleside Ave | 938#2 | 1 | 1.0 | $630.00 | Occupied | Chatham | 60619 |
| 8051 S Ingleside Ave | 938#3 | 1 | 1.0 | $670.00 | Occupied | Chatham | 60619 |
| 8051 S Ingleside Ave | 940#1 | 0 | 1.0 | $530.00 | Occupied | Chatham | 60619 |
| 8051 S Ingleside Ave | 940#2 | 0 | 1.0 | $530.00 | Occupied | Chatham | 60619 |
| 8051 S Ingleside Ave | 940#3 | 0 | 1.0 | $550.00 | Occupied | Chatham | 60619 |
| 8051 S Ingleside Ave | 942#1 | 1 | 1.0 | $620.00 | Occupied | Chatham | 60619 |
| 8051 S Ingleside Ave | 942#2 | 1 | 1.0 | $631.00 | Occupied | Chatham | 60619 |
| 8051 S Ingleside Ave | 942#3 | 1 | 1.0 | $650.00 | Vacant | Chatham | 60619 |
| 8148-56 S Ingleside | 8148#1 | 1 | 1.0 | $720.00 | Occupied | Chatham | 60619 |
| 8148-56 S Ingleside | 8148#2 | 1 | 1.0 | $800.00 | Occupied | Chatham | 60619 |
| 8148-56 S Ingleside | 8148#3 | 1 | 1.0 | $720.00 | Occupied | Chatham | 60619 |
| 8148-56 S Ingleside | 8150#1 | 1 | 1.0 | $676.00 | Occupied | Chatham | 60619 |
| 8148-56 S Ingleside | 8150#2 | 1 | 1.0 | $676.00 | Occupied | Chatham | 60619 |
| 8148-56 S Ingleside | 8150#3 | 1 | 1.0 | $700.00 | Occupied | Chatham | 60619 |
| 8148-56 S Ingleside | 8152#1 | 1 | 1.0 | $800.00 | Occupied | Chatham | 60619 |
| 8148-56 S Ingleside | 8152#2 | 1 | 1.0 | $0.00 | Occupied | Chatham | 60619 |
| 8148-56 S Ingleside | 8152#3 | 1 | 1.0 | $705.00 | Vacant | Chatham | 60619 |
| 8148-56 S Ingleside | 8154#1 | 1 | 1.0 | $680.00 | Occupied | Chatham | 60619 |
| 8148-56 S Ingleside | 8154#2 | 1 | 1.0 | $820.00 | Occupied | Chatham | 60619 |
| 8148-56 S Ingleside | 8154#3 | 1 | 1.0 | $695.00 | Vacant | Chatham | 60619 |
| 8148-56 S Ingleside | 8156#1 | 2 | 1.0 | $800.00 | Occupied | Chatham | 60619 |
| 8148-56 S Ingleside | 8156#2 | 2 | 1.0 | $875.00 | Occupied | Chatham | 60619 |
| 8148-56 S Ingleside | 8156#3 | 2 | 1.0 | $858.00 | Occupied | Chatham | 60619 |
| 8148-56 S Ingleside | 914#1 | 2 | 1.0 | $720.00 | Occupied | Chatham | 60619 |
| 8148-56 S Ingleside | 914#2 | 2 | 1.0 | $720.00 | Occupied | Chatham | 60619 |
| 8148-56 S Ingleside | 914#3 | 2 | 1.0 | $0.00 | Occupied | Chatham | 60619 |
| 8148-56 S Ingleside | 916#1 | 2 | 1.0 | $940.00 | Occupied | Chatham | 60619 |
| 8148-56 S Ingleside | 916#2 | 2 | 1.0 | $780.00 | Occupied | Chatham | 60619 |

**EXHIBIT E - 042**

| | | | | | | |
|---|---|---|---|---|---|---|
| 8148-56 S Ingleside | 916#3 | 2 | 1.0 | $780.00 | Vacant | Chatham | 60619 |
| 8148-56 S Ingleside | 920#1 | 2 | 1.0 | $750.00 | Occupied | Chatham | 60619 |
| 8148-56 S Ingleside | 920#2 | 2 | 1.0 | $0.00 | Occupied | Chatham | 60619 |
| 8148-56 S Ingleside | 920#3 | 2 | 1.0 | $900.00 | Occupied | Chatham | 60619 |
| 8148-56 S Ingleside | 922#1 | 2 | 1.0 | $866.00 | Occupied | Chatham | 60619 |
| 8148-56 S Ingleside | 922#2 | 2 | 1.0 | $810.00 | Occupied | Chatham | 60619 |
| 8148-56 S Ingleside | 922#3 | 2 | 1.0 | $787.00 | Occupied | Chatham | 60619 |
| 8155 S Ingleside Ave | 8155#1 | 1 | 1.0 | $660.00 | Occupied | Chatham | 60619 |
| 8155 S Ingleside Ave | 8155#2 | 1 | 1.0 | $630.00 | Occupied | Chatham | 60619 |
| 8155 S Ingleside Ave | 8155#3 | 1 | 1.0 | $630.00 | Occupied | Chatham | 60619 |
| 8155 S Ingleside Ave | 8157#1 | 1 | 1.0 | $620.00 | Occupied | Chatham | 60619 |
| 8155 S Ingleside Ave | 8157#2 | 1 | 1.0 | $650.00 | Occupied | Chatham | 60619 |
| 8155 S Ingleside Ave | 8157#3 | 1 | 1.0 | $620.00 | Occupied | Chatham | 60619 |
| 8155 S Ingleside Ave | 8159#1 | 2 | 1.0 | $760.00 | Occupied | Chatham | 60619 |
| 8155 S Ingleside Ave | 8159#2 | 2 | 1.0 | $800.00 | Occupied | Chatham | 60619 |
| 8155 S Ingleside Ave | 8159#3 | 2 | 1.0 | $865.00 | Occupied | Chatham | 60619 |
| 8155 S Ingleside Ave | 940#1 | 0 | 1.0 | $626.00 | Occupied | Chatham | 60619 |
| 8155 S Ingleside Ave | 940#2 | 1 | 1.0 | $620.00 | Occupied | Chatham | 60619 |
| 8155 S Ingleside Ave | 940#3 | 1 | 1.0 | $770.00 | Occupied | Chatham | 60619 |
| 8155 S Ingleside Ave | 942#1 | 1 | 1.0 | $630.00 | Occupied | Chatham | 60619 |
| 8155 S Ingleside Ave | 942#2 | 1 | 1.0 | $660.00 | Occupied | Chatham | 60619 |
| 8155 S Ingleside Ave | 942#3 | 1 | 1.0 | $660.00 | Occupied | Chatham | 60619 |
| 8155 S Ingleside Ave | 944#1 | 2 | 1.0 | $765.00 | Occupied | Chatham | 60619 |
| 8155 S Ingleside Ave | 944#2 | 2 | 1.0 | $730.00 | Occupied | Chatham | 60619 |
| 8155 S Ingleside Ave | 944#3 | 2 | 1.0 | $880.00 | Occupied | Chatham | 60619 |
| 8200-04 S Ingleside Ave | 8200#1 | 2 | 1.0 | $760.00 | Occupied | Chatham | 60619 |
| 8200-04 S Ingleside Ave | 8200#2 | 2 | 1.0 | $800.00 | Occupied | Chatham | 60619 |
| 8200-04 S Ingleside Ave | 8200#3 | 2 | 1.0 | $950.00 | Occupied | Chatham | 60619 |
| 8200-04 S Ingleside Ave | 8202#1 | 1 | 1.0 | $610.00 | Occupied | Chatham | 60619 |
| 8200-04 S Ingleside Ave | 8202#2 | 1 | 1.0 | $610.00 | Occupied | Chatham | 60619 |
| 8200-04 S Ingleside Ave | 8202#3 | 1 | 1.0 | $650.00 | Occupied | Chatham | 60619 |
| 8200-04 S Ingleside Ave | 8204#1 | 2 | 1.0 | $790.00 | Occupied | Chatham | 60619 |
| 8200-04 S Ingleside Ave | 8204#2 | 2 | 1.0 | $910.00 | Occupied | Chatham | 60619 |
| 8200-04 S Ingleside Ave | 8204#3 | 2 | 1.0 | $730.00 | Occupied | Chatham | 60619 |
| 8200-04 S Ingleside Ave | 8204#G | 2 | 2.0 | $891.00 | Occupied | Chatham | 60619 |
| 8200-04 S Ingleside Ave | 915#1 | 2 | 1.0 | $784.00 | Occupied | Chatham | 60619 |
| 8200-04 S Ingleside Ave | 915#2 | 2 | 1.0 | $690.00 | Occupied | Chatham | 60619 |
| 8200-04 S Ingleside Ave | 915#3 | 2 | 1.0 | $690.00 | Occupied | Chatham | 60619 |
| 8200-04 S Ingleside Ave | 917#1 | 1 | 1.0 | $645.00 | Vacant | Chatham | 60619 |
| 8200-04 S Ingleside Ave | 917#2 | 1 | 1.0 | $645.00 | Occupied | Chatham | 60619 |
| 8200-04 S Ingleside Ave | 917#3 | 1 | 1.0 | $620.00 | Occupied | Chatham | 60619 |
| 8200-04 S Ingleside Ave | 919#1 | 1 | 1.0 | $650.00 | Occupied | Chatham | 60619 |
| 8200-04 S Ingleside Ave | 919#2 | 1 | 1.0 | $670.00 | Occupied | Chatham | 60619 |
| 8200-04 S Ingleside Ave | 919#3 | 1 | 1.0 | $665.00 | Occupied | Chatham | 60619 |
| 8222-32 S Ingleside Ave | 8222#1E | 2 | 1.0 | $760.00 | Occupied | Chatham | 60619 |
| 8222-32 S Ingleside Ave | 8222#1W | 1 | 1.0 | $670.00 | Occupied | Chatham | 60619 |
| 8222-32 S Ingleside Ave | 8222#2E | 2 | 1.0 | $870.00 | Occupied | Chatham | 60619 |
| 8222-32 S Ingleside Ave | 8222#2W | 1 | 1.0 | $630.00 | Occupied | Chatham | 60619 |
| 8222-32 S Ingleside Ave | 8222#3E | 2 | 1.0 | $720.00 | Occupied | Chatham | 60619 |

**EXHIBIT E - 043**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8222-32 S Ingleside Ave | 8222#3W | 1 | 1.0 | $670.00 | Occupied | Chatham | 60619 |
| 8222-32 S Ingleside Ave | 8222#G | 1 | 1.0 | $580.00 | Occupied | Chatham | 60619 |
| 8222-32 S Ingleside Ave | 8224#1E | 1 | 1.0 | $600.00 | Occupied | Chatham | 60619 |
| 8222-32 S Ingleside Ave | 8224#1W | 1 | 1.0 | $650.00 | Occupied | Chatham | 60619 |
| 8222-32 S Ingleside Ave | 8224#2E | 1 | 1.0 | $556.00 | Occupied | Chatham | 60619 |
| 8222-32 S Ingleside Ave | 8224#2W | 1 | 1.0 | $650.00 | Occupied | Chatham | 60619 |
| 8222-32 S Ingleside Ave | 8224#3E | 1 | 1.0 | $620.00 | Occupied | Chatham | 60619 |
| 8222-32 S Ingleside Ave | 8224#3W | 1 | 1.0 | $626.00 | Occupied | Chatham | 60619 |
| 8222-32 S Ingleside Ave | 8226#1 | 1 | 1.0 | $780.00 | Occupied | Chatham | 60619 |
| 8222-32 S Ingleside Ave | 8226#2 | 1 | 1.0 | $640.00 | Occupied | Chatham | 60619 |
| 8222-32 S Ingleside Ave | 8226#3 | 1 | 1.0 | $655.00 | Occupied | Chatham | 60619 |
| 8222-32 S Ingleside Ave | 8228#1 | 1 | 1.0 | $660.00 | Occupied | Chatham | 60619 |
| 8222-32 S Ingleside Ave | 8228#2 | 1 | 1.0 | $708.00 | Occupied | Chatham | 60619 |
| 8222-32 S Ingleside Ave | 8228#3 | 1 | 1.0 | $630.00 | Occupied | Chatham | 60619 |
| 8222-32 S Ingleside Ave | 8230#1E | 1 | 1.0 | $650.00 | Occupied | Chatham | 60619 |
| 8222-32 S Ingleside Ave | 8230#1W | 1 | 1.0 | $600.00 | Occupied | Chatham | 60619 |
| 8222-32 S Ingleside Ave | 8230#2E | 1 | 1.0 | $650.00 | Occupied | Chatham | 60619 |
| 8222-32 S Ingleside Ave | 8230#2W | 1 | 1.0 | $616.00 | Occupied | Chatham | 60619 |
| 8222-32 S Ingleside Ave | 8230#3E | 1 | 1.0 | $620.00 | Occupied | Chatham | 60619 |
| 8222-32 S Ingleside Ave | 8230#3W | 1 | 1.0 | $640.00 | Occupied | Chatham | 60619 |
| 8222-32 S Ingleside Ave | 8232#1E | 2 | 1.0 | $720.00 | Occupied | Chatham | 60619 |
| 8222-32 S Ingleside Ave | 8232#1W | 1 | 1.0 | $640.00 | Occupied | Chatham | 60619 |
| 8222-32 S Ingleside Ave | 8232#2E | 2 | 1.0 | $720.00 | Occupied | Chatham | 60619 |
| 8222-32 S Ingleside Ave | 8232#2W | 1 | 1.0 | $640.00 | Occupied | Chatham | 60619 |
| 8222-32 S Ingleside Ave | 8232#3E | 2 | 1.0 | $720.00 | Occupied | Chatham | 60619 |
| 8222-32 S Ingleside Ave | 8232#3W | 1 | 1.0 | $640.00 | Occupied | Chatham | 60619 |
| 8222-32 S Ingleside Ave | 8232#G | 1 | 1.0 | $590.00 | Occupied | Chatham | 60619 |
| 8253-59 S Ingleside Ave | 8253#1 | 1 | 1.0 | $630.00 | Occupied | Chatham | 60619 |
| 8253-59 S Ingleside Ave | 8253#2 | 1 | 1.0 | $630.00 | Occupied | Chatham | 60619 |
| 8253-59 S Ingleside Ave | 8253#3 | 1 | 1.0 | $660.00 | Occupied | Chatham | 60619 |
| 8253-59 S Ingleside Ave | 8255#1 | 1 | 1.0 | $650.00 | Occupied | Chatham | 60619 |
| 8253-59 S Ingleside Ave | 8255#2 | 1 | 1.0 | $770.00 | Occupied | Chatham | 60619 |
| 8253-59 S Ingleside Ave | 8255#3 | 1 | 1.0 | $650.00 | Occupied | Chatham | 60619 |
| 8253-59 S Ingleside Ave | 8257#1 | 2 | 1.0 | $750.00 | Vacant | Chatham | 60619 |
| 8253-59 S Ingleside Ave | 8257#2 | 2 | 1.0 | $860.00 | Occupied | Chatham | 60619 |
| 8253-59 S Ingleside Ave | 8257#3 | 1 | 1.0 | $670.00 | Occupied | Chatham | 60619 |
| 8253-59 S Ingleside Ave | 8259#1 | 2 | 1.0 | $695.00 | Occupied | Chatham | 60619 |
| 8253-59 S Ingleside Ave | 8259#2 | 2 | 1.0 | $667.00 | Occupied | Chatham | 60619 |
| 8253-59 S Ingleside Ave | 8259#3 | 2 | 1.0 | $800.00 | Occupied | Chatham | 60619 |
| 8253-59 S Ingleside Ave | 8259#G | 2 | 1.0 | $870.00 | Occupied | Chatham | 60619 |
| 8253-59 S Ingleside Ave | 942#1 | 1 | 1.0 | $655.00 | Occupied | Chatham | 60619 |
| 8253-59 S Ingleside Ave | 942#2 | 1 | 1.0 | $725.00 | Occupied | Chatham | 60619 |
| 8253-59 S Ingleside Ave | 942#3 | 1 | 1.0 | $650.00 | Occupied | Chatham | 60619 |
| 8253-59 S Ingleside Ave | 944#1 | 1 | 1.0 | $670.00 | Occupied | Chatham | 60619 |
| 8253-59 S Ingleside Ave | 944#2 | 1 | 1.0 | $640.00 | Occupied | Chatham | 60619 |
| 8253-59 S Ingleside Ave | 944#3 | 1 | 1.0 | $670.00 | Occupied | Chatham | 60619 |
| 8253-59 S Ingleside Ave | 946#1 | 2 | 1.0 | $780.00 | Occupied | Chatham | 60619 |
| 8253-59 S Ingleside Ave | 946#2 | 2 | 1.0 | $780.00 | Occupied | Chatham | 60619 |
| 8253-59 S Ingleside Ave | 946#3 | 2 | 1.0 | $740.00 | Occupied | Chatham | 60619 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8308 S Ingleside Ave | 8308#1A | 1 | 1.0 | $670.00 | Occupied | Chatham | 60619 |
| 8308 S Ingleside Ave | 8308#1B | 1 | 1.0 | $820.00 | Occupied | Chatham | 60619 |
| 8308 S Ingleside Ave | 8308#1C | 1 | 1.0 | $0.00 | Occupied | Chatham | 60619 |
| 8308 S Ingleside Ave | 8308#1D | 1 | 1.0 | $660.00 | Occupied | Chatham | 60619 |
| 8308 S Ingleside Ave | 8308#2A | 1 | 1.0 | $673.00 | Occupied | Chatham | 60619 |
| 8308 S Ingleside Ave | 8308#2B | 1 | 1.0 | $670.00 | Occupied | Chatham | 60619 |
| 8308 S Ingleside Ave | 8308#2C | 1 | 1.0 | $660.00 | Occupied | Chatham | 60619 |
| 8308 S Ingleside Ave | 8308#2D | 1 | 1.0 | $800.00 | Occupied | Chatham | 60619 |
| 8312 S Ingleside Ave | 8312#1A | 1 | 1.0 | $790.00 | Occupied | Chatham | 60619 |
| 8312 S Ingleside Ave | 8312#1B | 1 | 1.0 | $685.00 | Occupied | Chatham | 60619 |
| 8312 S Ingleside Ave | 8312#1C | 1 | 1.0 | $660.00 | Occupied | Chatham | 60619 |
| 8312 S Ingleside Ave | 8312#1D | 1 | 1.0 | $640.00 | Occupied | Chatham | 60619 |
| 8312 S Ingleside Ave | 8312#2A | 1 | 1.0 | $660.00 | Occupied | Chatham | 60619 |
| 8312 S Ingleside Ave | 8312#2B | 1 | 1.0 | $652.00 | Occupied | Chatham | 60619 |
| 8312 S Ingleside Ave | 8312#2C | 1 | 1.0 | $810.00 | Occupied | Chatham | 60619 |
| 8312 S Ingleside Ave | 8312#2D | 1 | 1.0 | $685.00 | Vacant | Chatham | 60619 |
| 8640 S Ingleside Ave | 8640#1A | 2 | 1.0 | $700.00 | Occupied | Chatham | 60619 |
| 8640 S Ingleside Ave | 8640#1B | 2 | 1.0 | $755.00 | Vacant | Chatham | 60619 |
| 8640 S Ingleside Ave | 8640#1C | 0 | 1.0 | $500.00 | Occupied | Chatham | 60619 |
| 8640 S Ingleside Ave | 8640#1D | 0 | 1.0 | $545.00 | Occupied | Chatham | 60619 |
| 8640 S Ingleside Ave | 8640#2E | 2 | 1.0 | $650.00 | Occupied | Chatham | 60619 |
| 8640 S Ingleside Ave | 8640#2F | 2 | 1.0 | $650.00 | Occupied | Chatham | 60619 |
| 8640 S Ingleside Ave | 8640#2G | 1 | 1.0 | $545.00 | Occupied | Chatham | 60619 |
| 8640 S Ingleside Ave | 8640#2H | 0 | 1.0 | $450.00 | Occupied | Chatham | 60619 |
| 8640 S Ingleside Ave | 8646#1A | 1 | 1.0 | $635.00 | Occupied | Chatham | 60619 |
| 8640 S Ingleside Ave | 8646#1B | 1 | 1.0 | $600.00 | Occupied | Chatham | 60619 |
| 8640 S Ingleside Ave | 8646#2C | 1 | 1.0 | $635.00 | Occupied | Chatham | 60619 |
| 8640 S Ingleside Ave | 8646#2D | 1 | 1.0 | $635.00 | Vacant | Chatham | 60619 |
| 7348 S King Dr | 7348#1 | 1 | 1.0 | $673.00 | Occupied | Chatham | 60619 |
| 7348 S King Dr | 7348#2 | 2 | 1.0 | $941.00 | Occupied | Chatham | 60619 |
| 7348 S King Dr | 7350#1 | 1 | 1.0 | $770.00 | Occupied | Chatham | 60619 |
| 7348 S King Dr | 7350#2 | 2 | 1.0 | $925.00 | Occupied | Chatham | 60619 |
| 7348 S King Dr | 7352#1 | 1 | 1.0 | $720.00 | Occupied | Chatham | 60619 |
| 7348 S King Dr | 7352#2 | 2 | 1.0 | $816.00 | Occupied | Chatham | 60619 |
| 7348 S King Dr | 7354#1 | 1 | 1.0 | $705.00 | Occupied | Chatham | 60619 |
| 7348 S King Dr | 7354#2 | 1 | 1.0 | $730.00 | Occupied | Chatham | 60619 |
| 7348 S King Dr | 7356#1 | 1 | 1.0 | $730.00 | Occupied | Chatham | 60619 |
| 7348 S King Dr | 7356#2 | 1 | 1.0 | $730.00 | Occupied | Chatham | 60619 |
| 7348 S King Dr | 7358#1 | 1 | 1.0 | $680.00 | Occupied | Chatham | 60619 |
| 7348 S King Dr | 7358#2 | 1 | 1.0 | $667.00 | Occupied | Chatham | 60619 |
| 7348 S King Dr | 7360#1 | 0 | 1.0 | $590.00 | Occupied | Chatham | 60619 |
| 7348 S King Dr | 7360#2 | 1 | 1.0 | $808.00 | Occupied | Chatham | 60619 |
| 7348 S King Dr | 7362#1 | 1 | 1.0 | $850.00 | Occupied | Chatham | 60619 |
| 7348 S King Dr | 7362#2 | 1 | 1.0 | $725.00 | Occupied | Chatham | 60619 |
| 7348 S King Dr | 7364#1 | 1 | 1.0 | $700.00 | Occupied | Chatham | 60619 |
| 7348 S King Dr | 7364#2 | 1 | 1.0 | $695.00 | Occupied | Chatham | 60619 |
| 7348 S King Dr | 7366#1 | 1 | 1.0 | $647.00 | Occupied | Chatham | 60619 |
| 7348 S King Dr | 7366#2 | 1 | 1.0 | $750.00 | Occupied | Chatham | 60619 |
| 8000-12 S Maryland Ave | 8000#1 | 0 | 1.0 | $530.00 | Occupied | Chatham | 60619 |

**EXHIBIT E - 045**

| 8000-12 S Maryland Ave | 8000#2 | 0 | 1.0 | $530.00 | Occupied | Chatham | 60619 |
|---|---|---|---|---|---|---|---|
| 8000-12 S Maryland Ave | 8000#3 | 0 | 1.0 | $550.00 | Occupied | Chatham | 60619 |
| 8000-12 S Maryland Ave | 8002#1 | 2 | 1.0 | $920.00 | Occupied | Chatham | 60619 |
| 8000-12 S Maryland Ave | 8002#2 | 2 | 1.0 | $810.00 | Occupied | Chatham | 60619 |
| 8000-12 S Maryland Ave | 8002#3 | 2 | 1.0 | $785.00 | Vacant | Chatham | 60619 |
| 8000-12 S Maryland Ave | 8004#1 | 2 | 1.0 | $900.00 | Occupied | Chatham | 60619 |
| 8000-12 S Maryland Ave | 8004#2 | 2 | 1.0 | $940.00 | Occupied | Chatham | 60619 |
| 8000-12 S Maryland Ave | 8004#3 | 2 | 1.0 | $790.00 | Occupied | Chatham | 60619 |
| 8000-12 S Maryland Ave | 8006#1A | 1 | 1.0 | $590.00 | Occupied | Chatham | 60619 |
| 8000-12 S Maryland Ave | 8006#1B | 2 | 1.0 | $900.00 | Occupied | Chatham | 60619 |
| 8000-12 S Maryland Ave | 8006#2A | 1 | 1.0 | $590.00 | Occupied | Chatham | 60619 |
| 8000-12 S Maryland Ave | 8006#2B | 2 | 1.0 | $780.00 | Occupied | Chatham | 60619 |
| 8000-12 S Maryland Ave | 8006#3A | 1 | 1.0 | $610.00 | Occupied | Chatham | 60619 |
| 8000-12 S Maryland Ave | 8006#3B | 2 | 1.0 | $750.00 | Occupied | Chatham | 60619 |
| 8000-12 S Maryland Ave | 8008#1A | 2 | 1.0 | $750.00 | Occupied | Chatham | 60619 |
| 8000-12 S Maryland Ave | 8008#1B | 1 | 1.0 | $580.00 | Occupied | Chatham | 60619 |
| 8000-12 S Maryland Ave | 8008#2A | 2 | 1.0 | $900.00 | Occupied | Chatham | 60619 |
| 8000-12 S Maryland Ave | 8008#2B | 1 | 1.0 | $590.00 | Occupied | Chatham | 60619 |
| 8000-12 S Maryland Ave | 8008#3A | 2 | 1.0 | $750.00 | Occupied | Chatham | 60619 |
| 8000-12 S Maryland Ave | 8008#3B | 1 | 1.0 | $580.00 | Occupied | Chatham | 60619 |
| 8000-12 S Maryland Ave | 8010#1 | 2 | 1.0 | $790.00 | Occupied | Chatham | 60619 |
| 8000-12 S Maryland Ave | 8010#2 | 2 | 1.0 | $873.00 | Occupied | Chatham | 60619 |
| 8000-12 S Maryland Ave | 8010#3 | 2 | 1.0 | $900.00 | Occupied | Chatham | 60619 |
| 8000-12 S Maryland Ave | 8012#1 | 2 | 1.0 | $933.00 | Occupied | Chatham | 60619 |
| 8000-12 S Maryland Ave | 8012#2 | 2 | 1.0 | $960.00 | Occupied | Chatham | 60619 |
| 8000-12 S Maryland Ave | 8012#3 | 2 | 1.0 | $770.00 | Occupied | Chatham | 60619 |
| 8000-12 S Maryland Ave | 817#1 | 1 | 1.0 | $650.00 | Occupied | Chatham | 60619 |
| 8000-12 S Maryland Ave | 817#2 | 1 | 1.0 | $680.00 | Occupied | Chatham | 60619 |
| 8000-12 S Maryland Ave | 817#3 | 1 | 1.0 | $660.00 | Vacant | Chatham | 60619 |
| 8000-12 S Maryland Ave | 819#1 | 0 | 1.0 | $560.00 | Occupied | Chatham | 60619 |
| 8000-12 S Maryland Ave | 819#2 | 0 | 1.0 | $530.00 | Occupied | Chatham | 60619 |
| 8000-12 S Maryland Ave | 819#3 | 0 | 1.0 | $530.00 | Occupied | Chatham | 60619 |
| 8000-12 S Maryland Ave | 821#1 | 0 | 1.0 | $545.00 | Vacant | Chatham | 60619 |
| 8000-12 S Maryland Ave | 821#2 | 0 | 1.0 | $0.00 | Occupied | Chatham | 60619 |
| 8000-12 S Maryland Ave | 821#3 | 0 | 1.0 | $545.00 | Occupied | Chatham | 60619 |
| 8000-12 S Maryland Ave | 823#1 | 2 | 1.0 | $720.00 | Occupied | Chatham | 60619 |
| 8000-12 S Maryland Ave | 823#2 | 2 | 1.0 | $720.00 | Occupied | Chatham | 60619 |
| 8000-12 S Maryland Ave | 823#3 | 2 | 1.0 | $870.00 | Occupied | Chatham | 60619 |
| 8009-11 S Maryland | 8009#1 | 2 | 1.0 | $1,020.00 | Occupied | Chatham | 60619 |
| 8009-11 S Maryland | 8009#2 | 3 | 1.0 | $1,090.00 | Occupied | Chatham | 60619 |
| 8009-11 S Maryland | 8009#3 | 2 | 1.0 | $1,066.00 | Occupied | Chatham | 60619 |
| 8009-11 S Maryland | 8009#G | 0 | 1.0 | $0.00 | Occupied | Chatham | 60619 |
| 8009-11 S Maryland | 8011#1 | 3 | 1.0 | $1,070.00 | Occupied | Chatham | 60619 |
| 8009-11 S Maryland | 8011#2 | 3 | 1.0 | $1,177.00 | Occupied | Chatham | 60619 |
| 8009-11 S Maryland | 8011#3 | 3 | 1.0 | $1,200.00 | Occupied | Chatham | 60619 |
| 8009-11 S Maryland | 8011#G | 0 | 1.0 | $564.00 | Occupied | Chatham | 60619 |
| 8014 S Maryland Ave | 8014#1 | 2 | 1.0 | $880.00 | Occupied | Chatham | 60619 |
| 8014 S Maryland Ave | 8014#2 | 2 | 1.0 | $978.00 | Occupied | Chatham | 60619 |
| 8014 S Maryland Ave | 8014#3 | 2 | 1.0 | $880.00 | Occupied | Chatham | 60619 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8014 S Maryland Ave | 8016#1 | 2 | 1.0 | $880.00 | Occupied | Chatham | 60619 |
| 8014 S Maryland Ave | 8016#2 | 2 | 1.0 | $950.00 | Occupied | Chatham | 60619 |
| 8014 S Maryland Ave | 8016#3 | 2 | 1.0 | $985.00 | Occupied | Chatham | 60619 |
| 8155 S Maryland | 8155#1 | 2 | 1.0 | $750.00 | Occupied | Chatham | 60619 |
| 8155 S Maryland | 8155#2 | 2 | 1.0 | $850.00 | Occupied | Chatham | 60619 |
| 8155 S Maryland | 8155#3 | 1 | 1.0 | $610.00 | Occupied | Chatham | 60619 |
| 8155 S Maryland | 8157#1 | 2 | 1.0 | $750.00 | Occupied | Chatham | 60619 |
| 8155 S Maryland | 8157#2 | 2 | 1.0 | $700.00 | Occupied | Chatham | 60619 |
| 8155 S Maryland | 8157#3 | 2 | 1.0 | $725.00 | Occupied | Chatham | 60619 |
| 8155 S Maryland | 836#1 | 1 | 1.0 | $600.00 | Occupied | Chatham | 60619 |
| 8155 S Maryland | 836#2 | 1 | 1.0 | $580.00 | Occupied | Chatham | 60619 |
| 8155 S Maryland | 836#3 | 1 | 1.0 | $580.00 | Occupied | Chatham | 60619 |
| 8155 S Maryland | 840#1 | 1 | 1.0 | $745.00 | Occupied | Chatham | 60619 |
| 8155 S Maryland | 840#2 | 1 | 1.0 | $640.00 | Occupied | Chatham | 60619 |
| 8155 S Maryland | 840#3 | 1 | 1.0 | $640.00 | Occupied | Chatham | 60619 |
| 8155 S Maryland | 842#1 | 1 | 1.0 | $610.00 | Occupied | Chatham | 60619 |
| 8155 S Maryland | 842#2 | 1 | 1.0 | $760.00 | Occupied | Chatham | 60619 |
| 8155 S Maryland | 842#3 | 1 | 1.0 | $760.00 | Occupied | Chatham | 60619 |
| 8236 S Maryland Ave | 8236#1E | 1 | 1.0 | $649.00 | Occupied | Chatham | 60619 |
| 8236 S Maryland Ave | 8236#1W | 1 | 1.0 | $725.00 | Occupied | Chatham | 60619 |
| 8236 S Maryland Ave | 8236#2E | 1 | 1.0 | $700.00 | Occupied | Chatham | 60619 |
| 8236 S Maryland Ave | 8236#2W | 1 | 1.0 | $660.00 | Occupied | Chatham | 60619 |
| 8236 S Maryland Ave | 8236#3E | 1 | 1.0 | $660.00 | Occupied | Chatham | 60619 |
| 8236 S Maryland Ave | 8236#3W | 1 | 1.0 | $660.00 | Occupied | Chatham | 60619 |
| 8236 S Maryland Ave | 8236#G | 1 | 1.0 | $610.00 | Occupied | Chatham | 60619 |
| 8236 S Maryland Ave | 8238#1E | 2 | 1.0 | $870.00 | Occupied | Chatham | 60619 |
| 8236 S Maryland Ave | 8238#1W | 1 | 1.0 | $682.00 | Occupied | Chatham | 60619 |
| 8236 S Maryland Ave | 8238#2E | 1 | 1.0 | $660.00 | Occupied | Chatham | 60619 |
| 8236 S Maryland Ave | 8238#2W | 1 | 1.0 | $825.00 | Occupied | Chatham | 60619 |
| 8236 S Maryland Ave | 8238#3E | 1 | 1.0 | $660.00 | Occupied | Chatham | 60619 |
| 8236 S Maryland Ave | 8238#3W | 1 | 1.0 | $660.00 | Occupied | Chatham | 60619 |
| 8236 S Maryland Ave | 8242#1E | 1 | 1.0 | $0.00 | Occupied | Chatham | 60619 |
| 8236 S Maryland Ave | 8242#1W | 1 | 1.0 | $640.00 | Vacant | Chatham | 60619 |
| 8236 S Maryland Ave | 8242#2E | 1 | 1.0 | $700.00 | Occupied | Chatham | 60619 |
| 8236 S Maryland Ave | 8242#2W | 1 | 1.0 | $640.00 | Occupied | Chatham | 60619 |
| 8236 S Maryland Ave | 8242#3E | 1 | 1.0 | $690.00 | Occupied | Chatham | 60619 |
| 8236 S Maryland Ave | 8242#3W | 1 | 1.0 | $670.00 | Occupied | Chatham | 60619 |
| 8236 S Maryland Ave | 8244#1E | 2 | 1.0 | $800.00 | Occupied | Chatham | 60619 |
| 8236 S Maryland Ave | 8244#1W | 1 | 1.0 | $702.00 | Occupied | Chatham | 60619 |
| 8236 S Maryland Ave | 8244#2E | 2 | 1.0 | $800.00 | Occupied | Chatham | 60619 |
| 8236 S Maryland Ave | 8244#2W | 1 | 1.0 | $529.00 | Occupied | Chatham | 60619 |
| 8236 S Maryland Ave | 8244#3E | 2 | 1.0 | $900.00 | Occupied | Chatham | 60619 |
| 8236 S Maryland Ave | 8244#3W | 1 | 1.0 | $660.00 | Occupied | Chatham | 60619 |
| 8236 S Maryland Ave | 8244#G | 1 | 1.0 | $0.00 | Occupied | Chatham | 60619 |
| 8255 S Maryland | 8255#1E | 1 | 1.0 | $670.00 | Occupied | Chatham | 60619 |
| 8255 S Maryland | 8255#1W | 1 | 1.0 | $675.00 | Occupied | Chatham | 60619 |
| 8255 S Maryland | 8255#2E | 1 | 1.0 | $623.00 | Occupied | Chatham | 60619 |
| 8255 S Maryland | 8255#2W | 1 | 1.0 | $670.00 | Occupied | Chatham | 60619 |
| 8255 S Maryland | 8255#3E | 1 | 1.0 | $670.00 | Occupied | Chatham | 60619 |

**EXHIBIT E - 047**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8255 S Maryland | 8255#3W | 1 | 1.0 | $640.00 | Occupied | Chatham | 60619 |
| 8255 S Maryland | 8259#1N | 1 | 1.0 | $660.00 | Occupied | Chatham | 60619 |
| 8255 S Maryland | 8259#1S | 1 | 1.0 | $820.00 | Occupied | Chatham | 60619 |
| 8255 S Maryland | 8259#2N | 1 | 1.0 | $660.00 | Occupied | Chatham | 60619 |
| 8255 S Maryland | 8259#2S | 1 | 1.0 | $675.00 | Occupied | Chatham | 60619 |
| 8255 S Maryland | 8259#3N | 1 | 1.0 | $630.00 | Occupied | Chatham | 60619 |
| 8255 S Maryland | 8259#3S | 1 | 1.0 | $656.00 | Occupied | Chatham | 60619 |
| 7800 S Michigan Ave | 63#1 | 2 | 1.0 | $790.00 | Occupied | Chatham | 60619 |
| 7800 S Michigan Ave | 63#2 | 1 | 1.0 | $720.00 | Vacant | Chatham | 60619 |
| 7800 S Michigan Ave | 65#1 | 1 | 1.0 | $675.00 | Occupied | Chatham | 60619 |
| 7800 S Michigan Ave | 65#2 | 1 | 1.0 | $670.00 | Occupied | Chatham | 60619 |
| 7800 S Michigan Ave | 67#1 | 1 | 1.0 | $675.00 | Occupied | Chatham | 60619 |
| 7800 S Michigan Ave | 67#2 | 1 | 1.0 | $655.00 | Occupied | Chatham | 60619 |
| 7800 S Michigan Ave | 69#1 | 1 | 1.0 | $655.00 | Occupied | Chatham | 60619 |
| 7800 S Michigan Ave | 69#2 | 1 | 1.0 | $670.00 | Occupied | Chatham | 60619 |
| 7800 S Michigan Ave | 73#1 | 0 | 1.0 | $590.00 | Occupied | Chatham | 60619 |
| 7800 S Michigan Ave | 73#2 | 0 | 1.0 | $561.00 | Occupied | Chatham | 60619 |
| 7800 S Michigan Ave | 75#1 | 2 | 1.0 | $750.00 | Occupied | Chatham | 60619 |
| 7800 S Michigan Ave | 75#2 | 2 | 1.0 | $765.00 | Occupied | Chatham | 60619 |
| 7800 S Michigan Ave | 7802#1 | 2 | 1.0 | $775.00 | Occupied | Chatham | 60619 |
| 7800 S Michigan Ave | 7802#2 | 2 | 1.0 | $772.00 | Occupied | Chatham | 60619 |
| 7800 S Michigan Ave | 7804#1 | 2 | 1.0 | $759.00 | Occupied | Chatham | 60619 |
| 7800 S Michigan Ave | 7804#2 | 2 | 1.0 | $800.00 | Occupied | Chatham | 60619 |
| 7929 S State St | 7929#1A | 1 | 1.0 | $736.00 | Occupied | Chatham | 60619 |
| 7929 S State St | 7929#1B | 1 | 1.0 | $706.00 | Occupied | Chatham | 60619 |
| 7929 S State St | 7929#1C | 1 | 1.0 | $700.00 | Occupied | Chatham | 60619 |
| 7929 S State St | 7929#2A | 1 | 1.0 | $690.00 | Occupied | Chatham | 60619 |
| 7929 S State St | 7929#2B | 1 | 1.0 | $790.00 | Occupied | Chatham | 60619 |
| 7929 S State St | 7929#2C | 1 | 1.0 | $660.00 | Occupied | Chatham | 60619 |
| 7929 S State St | 7929#3A | 1 | 1.0 | $690.00 | Occupied | Chatham | 60619 |
| 7929 S State St | 7929#3B | 1 | 1.0 | $720.00 | Occupied | Chatham | 60619 |
| 7929 S State St | 7929#3C | 1 | 1.0 | $700.00 | Occupied | Chatham | 60619 |
| 7929 S State St | 7929#ST | 0 | 1.0 | $610.00 | Occupied | Chatham | 60619 |
| 7929 S State St | 7931#1 | 1 | 1.0 | $745.00 | Occupied | Chatham | 60619 |
| 7929 S State St | 7931#2 | 1 | 1.0 | $815.00 | Occupied | Chatham | 60619 |
| 7929 S State St | 7931#3D | 1 | 1.0 | $680.00 | Occupied | Chatham | 60619 |
| 7929 S State St | 7931.5 | 0 | 1.0 | $950.00 | Occupied | Chatham | 60619 |
| 7929 S State St | 7931.5#2E | 0 | 1.0 | $540.00 | Occupied | Chatham | 60619 |
| 7929 S State St | 7931.5#2F | 0 | 1.0 | $530.00 | Occupied | Chatham | 60619 |
| 7929 S State St | 7931.5#2G | 0 | 1.0 | $530.00 | Occupied | Chatham | 60619 |
| 7929 S State St | 7931.5#2H | 0 | 1.0 | $540.00 | Occupied | Chatham | 60619 |
| 7929 S State St | 7931.5#3E | 0 | 1.0 | $540.00 | Occupied | Chatham | 60619 |
| 7929 S State St | 7931.5#3F | 0 | 1.0 | $530.00 | Occupied | Chatham | 60619 |
| 7929 S State St | 7931.5#3G | 0 | 1.0 | $625.00 | Occupied | Chatham | 60619 |
| 7929 S State St | 7931.5#3H | 0 | 1.0 | $560.00 | Vacant | Chatham | 60619 |
| 7924 S Vernon | 7924#1F | 1 | 1.0 | $766.00 | Occupied | Chatham | 60619 |
| 7924 S Vernon | 7924#1R | 1 | 1.0 | $680.00 | Occupied | Chatham | 60619 |
| 7924 S Vernon | 7924#2F | 1 | 1.0 | $695.00 | Occupied | Chatham | 60619 |
| 7924 S Vernon | 7924#2R | 1 | 1.0 | $680.00 | Occupied | Chatham | 60619 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7924 S Vernon | 7924#3F | 1 | 1.0 | $720.00 | Occupied | Chatham | 60619 |
| 7924 S Vernon | 7924#3R | 1 | 1.0 | $682.00 | Occupied | Chatham | 60619 |
| 7924 S Vernon | 7926#1F | 1 | 1.0 | $720.00 | Occupied | Chatham | 60619 |
| 7924 S Vernon | 7926#1R | 1 | 1.0 | $690.00 | Occupied | Chatham | 60619 |
| 7924 S Vernon | 7926#2F | 1 | 1.0 | $727.00 | Occupied | Chatham | 60619 |
| 7924 S Vernon | 7926#2R | 1 | 1.0 | $660.00 | Occupied | Chatham | 60619 |
| 7924 S Vernon | 7926#3F | 1 | 1.0 | $750.00 | Vacant | Chatham | 60619 |
| 7924 S Vernon | 7926#3R | 1 | 1.0 | $690.00 | Occupied | Chatham | 60619 |
| 7924 S Vernon | 7926#G | 1 | 1.0 | $666.00 | Occupied | Chatham | 60619 |
| 7934-42 S Wabash | 7934#1A | 2 | 1.0 | $734.00 | Occupied | Chatham | 60619 |
| 7934-42 S Wabash | 7934#1B | 0 | 1.0 | $535.00 | Occupied | Chatham | 60619 |
| 7934-42 S Wabash | 7934#2A | 3 | 1.0 | $960.00 | Occupied | Chatham | 60619 |
| 7934-42 S Wabash | 7934#2B | 0 | 1.0 | $535.00 | Occupied | Chatham | 60619 |
| 7934-42 S Wabash | 7934#3A | 3 | 1.0 | $960.00 | Occupied | Chatham | 60619 |
| 7934-42 S Wabash | 7934#3B | 0 | 1.0 | $550.00 | Occupied | Chatham | 60619 |
| 7934-42 S Wabash | 7934#G | 2 | 1.0 | $730.00 | Occupied | Chatham | 60619 |
| 7934-42 S Wabash | 7936#1A | 1 | 1.0 | $634.00 | Occupied | Chatham | 60619 |
| 7934-42 S Wabash | 7936#1B | 1 | 1.0 | $710.00 | Occupied | Chatham | 60619 |
| 7934-42 S Wabash | 7936#2A | 1 | 1.0 | $670.00 | Occupied | Chatham | 60619 |
| 7934-42 S Wabash | 7936#2B | 1 | 1.0 | $710.00 | Occupied | Chatham | 60619 |
| 7934-42 S Wabash | 7936#3A | 1 | 1.0 | $670.00 | Occupied | Chatham | 60619 |
| 7934-42 S Wabash | 7936#3B | 1 | 1.0 | $672.00 | Occupied | Chatham | 60619 |
| 7934-42 S Wabash | 7938#1A | 1 | 1.0 | $670.00 | Occupied | Chatham | 60619 |
| 7934-42 S Wabash | 7938#1B | 1 | 1.0 | $630.00 | Occupied | Chatham | 60619 |
| 7934-42 S Wabash | 7938#2A | 1 | 1.0 | $670.00 | Occupied | Chatham | 60619 |
| 7934-42 S Wabash | 7938#2B | 1 | 1.0 | $680.00 | Occupied | Chatham | 60619 |
| 7934-42 S Wabash | 7938#3A | 1 | 1.0 | $653.00 | Occupied | Chatham | 60619 |
| 7934-42 S Wabash | 7938#3B | 1 | 1.0 | $680.00 | Occupied | Chatham | 60619 |
| 7934-42 S Wabash | 7940#1A | 2 | 1.0 | $0.00 | Occupied | Chatham | 60619 |
| 7934-42 S Wabash | 7940#1B | 1 | 1.0 | $667.00 | Occupied | Chatham | 60619 |
| 7934-42 S Wabash | 7940#2A | 2 | 1.0 | $760.00 | Occupied | Chatham | 60619 |
| 7934-42 S Wabash | 7940#2B | 2 | 1.0 | $770.00 | Occupied | Chatham | 60619 |
| 7934-42 S Wabash | 7940#3A | 2 | 1.0 | $760.00 | Occupied | Chatham | 60619 |
| 7934-42 S Wabash | 7940#3B | 1 | 1.0 | $710.00 | Occupied | Chatham | 60619 |
| 7934-42 S Wabash | 7942#1A | 1 | 1.0 | $677.00 | Occupied | Chatham | 60619 |
| 7934-42 S Wabash | 7942#1B | 1 | 1.0 | $700.00 | Occupied | Chatham | 60619 |
| 7934-42 S Wabash | 7942#2A | 2 | 1.0 | $770.00 | Vacant | Chatham | 60619 |
| 7934-42 S Wabash | 7942#2B | 1 | 1.0 | $700.00 | Occupied | Chatham | 60619 |
| 7934-42 S Wabash | 7942#3A | 1 | 1.0 | $677.00 | Occupied | Chatham | 60619 |
| 7934-42 S Wabash | 7942#3B | 1 | 1.0 | $700.00 | Occupied | Chatham | 60619 |
| 7934-42 S Wabash | 7942#G | 1 | 1.0 | $633.00 | Occupied | Chatham | 60619 |
| 8456 S Wabash Ave | 20#1 | 0 | 0.0 | $775.00 | Occupied | Chatham | 60619 |
| 8456 S Wabash Ave | 20#2 | 0 | 0.0 | $825.00 | Occupied | Chatham | 60619 |
| 8456 S Wabash Ave | 20#3 | 0 | 0.0 | $790.00 | Occupied | Chatham | 60619 |
| 8456 S Wabash Ave | 22#1 | 0 | 0.0 | $800.00 | Occupied | Chatham | 60619 |
| 8456 S Wabash Ave | 22#2 | 0 | 0.0 | $800.00 | Occupied | Chatham | 60619 |
| 8456 S Wabash Ave | 22#3 | 2 | 1.0 | $0.00 | Occupied | Chatham | 60619 |
| 8456 S Wabash Ave | 26#1 | 0 | 0.0 | $725.00 | Occupied | Chatham | 60619 |
| 8456 S Wabash Ave | 26#2 | 0 | 0.0 | $775.00 | Occupied | Chatham | 60619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8456 S Wabash Ave | 26#3 | 2 | 1.0 | $0.00 | Occupied | Chatham | 60619 |
| 8456 S Wabash Ave | 28#1 | 0 | 0.0 | $850.00 | Occupied | Chatham | 60619 |
| 8456 S Wabash Ave | 28#2 | 0 | 0.0 | $825.00 | Occupied | Chatham | 60619 |
| 8456 S Wabash Ave | 28#3 | 0 | 0.0 | $850.00 | Occupied | Chatham | 60619 |
| 8456 S Wabash Ave | 8456#1 | 0 | 0.0 | $925.00 | Occupied | Chatham | 60619 |
| 8456 S Wabash Ave | 8456#2 | 0 | 0.0 | $750.00 | Occupied | Chatham | 60619 |
| 8456 S Wabash Ave | 8456#3 | 3 | 1.0 | $980.00 | Occupied | Chatham | 60619 |
| 8456 S Wabash Ave | 8458#1 | 0 | 0.0 | $1,125.00 | Occupied | Chatham | 60619 |
| 8456 S Wabash Ave | 8458#2 | 0 | 0.0 | $1,080.00 | Occupied | Chatham | 60619 |
| 8456 S Wabash Ave | 8458#3 | 0 | 0.0 | $900.00 | Occupied | Chatham | 60619 |
| 6100-04 S Artesian Ave | 2439#1 | 1 | 1.0 | $660.00 | Occupied | Chicago Lawn | 60629 |
| 6100-04 S Artesian Ave | 2439#2 | 1 | 1.0 | $800.00 | Occupied | Chicago Lawn | 60629 |
| 6100-04 S Artesian Ave | 2441#1 | 2 | 1.0 | $750.00 | Occupied | Chicago Lawn | 60629 |
| 6100-04 S Artesian Ave | 2441#2 | 2 | 1.0 | $900.00 | Occupied | Chicago Lawn | 60629 |
| 6100-04 S Artesian Ave | 2443#1 | 2 | 1.0 | $920.00 | Occupied | Chicago Lawn | 60629 |
| 6100-04 S Artesian Ave | 2443#2 | 2 | 1.0 | $920.00 | Occupied | Chicago Lawn | 60629 |
| 6100-04 S Artesian Ave | 6100#1 | 3 | 1.0 | $1,060.00 | Occupied | Chicago Lawn | 60629 |
| 6100-04 S Artesian Ave | 6100#2 | 3 | 1.0 | $910.00 | Occupied | Chicago Lawn | 60629 |
| 6100-04 S Artesian Ave | 6104#1 | 2 | 1.0 | $750.00 | Occupied | Chicago Lawn | 60629 |
| 6100-04 S Artesian Ave | 6104#2 | 2 | 1.0 | $770.00 | Occupied | Chicago Lawn | 60629 |
| 6230 S Artesian Ave | 6230#1A | 1 | 1.0 | $650.00 | Occupied | Marquette Park | 60636 |
| 6230 S Artesian Ave | 6230#1B | 1 | 1.0 | $650.00 | Occupied | Marquette Park | 60636 |
| 6230 S Artesian Ave | 6230#2A | 1 | 1.0 | $650.00 | Occupied | Marquette Park | 60636 |
| 6230 S Artesian Ave | 6230#2B | 1 | 1.0 | $650.00 | Occupied | Marquette Park | 60636 |
| 6230 S Artesian Ave | 6230#3A | 1 | 1.0 | $766.00 | Occupied | Marquette Park | 60636 |
| 6230 S Artesian Ave | 6230#3B | 1 | 1.0 | $650.00 | Occupied | Marquette Park | 60636 |
| 6230 S Artesian Ave | 6230#G | 0 | 1.0 | $540.00 | Occupied | Marquette Park | 60636 |
| 6230 S Artesian Ave | 6234#1A | 1 | 1.0 | $650.00 | Vacant | Marquette Park | 60636 |
| 6230 S Artesian Ave | 6234#1B | 1 | 1.0 | $650.00 | Occupied | Marquette Park | 60636 |
| 6230 S Artesian Ave | 6234#2A | 1 | 1.0 | $650.00 | Occupied | Marquette Park | 60636 |
| 6230 S Artesian Ave | 6234#2B | 1 | 1.0 | $650.00 | Occupied | Marquette Park | 60636 |
| 6230 S Artesian Ave | 6234#3A | 1 | 1.0 | $650.00 | Occupied | Marquette Park | 60636 |
| 6230 S Artesian Ave | 6234#3B | 1 | 1.0 | $650.00 | Occupied | Marquette Park | 60636 |
| 6230 S Artesian Ave | 6234#G | 1 | 1.0 | $610.00 | Occupied | Marquette Park | 60636 |
| 6236 S Artesian Ave | 6236#1A | 2 | 1.0 | $780.00 | Occupied | Chicago Lawn | 60636 |
| 6236 S Artesian Ave | 6236#1B | 2 | 1.0 | $700.00 | Occupied | Chicago Lawn | 60636 |
| 6236 S Artesian Ave | 6236#2A | 2 | 1.0 | $780.00 | Occupied | Chicago Lawn | 60636 |
| 6236 S Artesian Ave | 6236#2B | 1 | 1.0 | $620.00 | Occupied | Chicago Lawn | 60636 |
| 6236 S Artesian Ave | 6236#3A | 2 | 1.0 | $890.00 | Occupied | Chicago Lawn | 60636 |
| 6236 S Artesian Ave | 6236#3B | 1 | 1.0 | $620.00 | Occupied | Chicago Lawn | 60636 |
| 6236 S Artesian Ave | 6240#1A | 1 | 1.0 | $770.00 | Occupied | Chicago Lawn | 60636 |
| 6236 S Artesian Ave | 6240#1B | 1 | 1.0 | $600.00 | Occupied | Chicago Lawn | 60636 |
| 6236 S Artesian Ave | 6240#2A | 1 | 1.0 | $620.00 | Occupied | Chicago Lawn | 60636 |
| 6236 S Artesian Ave | 6240#2B | 1 | 1.0 | $600.00 | Occupied | Chicago Lawn | 60636 |
| 6236 S Artesian Ave | 6240#3A | 1 | 1.0 | $620.00 | Occupied | Chicago Lawn | 60636 |
| 6236 S Artesian Ave | 6240#3B | 1 | 1.0 | $600.00 | Occupied | Chicago Lawn | 60636 |
| 6306 S Artesian | 2433#COM | 0 | 1.0 | $2,100.00 | Occupied | Chicago Lawn | 60629 |
| 6306 S Artesian | 2435#COM | 0 | 1.0 | $2,980.00 | Vacant | Chicago Lawn | 60629 |
| 6306 S Artesian | 6306#1 | 1 | 1.0 | $560.00 | Occupied | Chicago Lawn | 60629 |

| 6306 S Artesian | 6306#2A | 0 | 1.0 | $500.00 | Occupied | Chicago Lawn | 60629 |
| 6306 S Artesian | 6306#2B | 0 | 1.0 | $500.00 | Occupied | Chicago Lawn | 60629 |
| 6306 S Artesian | 6306#2C | 0 | 1.0 | $500.00 | Occupied | Chicago Lawn | 60629 |
| 6306 S Artesian | 6306#2D | 0 | 1.0 | $472.00 | Occupied | Chicago Lawn | 60629 |
| 6306 S Artesian | 6306#2E | 1 | 1.0 | $0.00 | Occupied | Chicago Lawn | 60629 |
| 6306 S Artesian | 6306#2F | 1 | 1.0 | $590.00 | Occupied | Chicago Lawn | 60629 |
| 6306 S Artesian | 6306#2G | 1 | 1.0 | $590.00 | Vacant | Chicago Lawn | 60629 |
| 6306 S Artesian | 6306#2H | 1 | 1.0 | $590.00 | Vacant | Chicago Lawn | 60629 |
| 6306 S Artesian | 6306#2J | 1 | 1.0 | $565.00 | Occupied | Chicago Lawn | 60629 |
| 6306 S Artesian | 6306#3A | 0 | 1.0 | $550.00 | Occupied | Chicago Lawn | 60629 |
| 6306 S Artesian | 6306#3B | 0 | 1.0 | $520.00 | Occupied | Chicago Lawn | 60629 |
| 6306 S Artesian | 6306#3C | 0 | 1.0 | $505.00 | Occupied | Chicago Lawn | 60629 |
| 6306 S Artesian | 6306#3D | 0 | 1.0 | $500.00 | Occupied | Chicago Lawn | 60629 |
| 6306 S Artesian | 6306#3E | 1 | 1.0 | $590.00 | Vacant | Chicago Lawn | 60629 |
| 6306 S Artesian | 6306#3F | 0 | 1.0 | $545.00 | Occupied | Chicago Lawn | 60629 |
| 6306 S Artesian | 6306#3G | 1 | 1.0 | $590.00 | Vacant | Chicago Lawn | 60629 |
| 6306 S Artesian | 6306#3H | 1 | 1.0 | $590.00 | Vacant | Chicago Lawn | 60629 |
| 6306 S Artesian | 6306#3J | 1 | 1.0 | $590.00 | Occupied | Chicago Lawn | 60629 |
| 7101 S Artesian Ave | 2419#COM | 0 | 1.0 | $860.00 | Vacant | Chicago Lawn | 60629 |
| 7101 S Artesian Ave | 2421#1A | 2 | 2.0 | $962.00 | Occupied | Chicago Lawn | 60629 |
| 7101 S Artesian Ave | 2421#1B | 1 | 1.0 | $616.00 | Occupied | Chicago Lawn | 60629 |
| 7101 S Artesian Ave | 2421#1C | 2 | 1.0 | $912.00 | Occupied | Chicago Lawn | 60629 |
| 7101 S Artesian Ave | 2421#2A | 2 | 2.0 | $970.00 | Occupied | Chicago Lawn | 60629 |
| 7101 S Artesian Ave | 2421#2B | 1 | 1.0 | $616.00 | Occupied | Chicago Lawn | 60629 |
| 7101 S Artesian Ave | 2421#2C | 2 | 1.0 | $790.00 | Occupied | Chicago Lawn | 60629 |
| 7101 S Artesian Ave | 2423#COM | 0 | 1.0 | $1,110.00 | Vacant | Chicago Lawn | 60629 |
| 7101 S Artesian Ave | 7101#1 | 2 | 1.0 | $890.00 | Occupied | Chicago Lawn | 60629 |
| 7101 S Artesian Ave | 7101#2 | 2 | 1.0 | $775.00 | Occupied | Chicago Lawn | 60629 |
| 7101 S Artesian Ave | 7103#COM | 0 | 1.0 | $780.00 | Vacant | Chicago Lawn | 60629 |
| 7101 S Artesian Ave | 7105#1 | 2 | 1.0 | $1,020.00 | Occupied | Chicago Lawn | 60629 |
| 7101 S Artesian Ave | 7105#2 | 2 | 1.0 | $1,004.00 | Occupied | Chicago Lawn | 60629 |
| 7101 S Artesian Ave | 7105#COM | 0 | 1.0 | $775.00 | Occupied | Chicago Lawn | 60629 |
| 7101 S Artesian Ave | 7107#1 | 2 | 1.0 | $848.00 | Occupied | Chicago Lawn | 60629 |
| 7101 S Artesian Ave | 7107#2 | 2 | 1.0 | $880.00 | Occupied | Chicago Lawn | 60629 |
| 7101 S Artesian Ave | 7107#G | 1 | 1.0 | $628.00 | Occupied | Chicago Lawn | 60629 |
| 6401-03 S California | 2749#1 | 2 | 1.0 | $720.00 | Occupied | Chicago Lawn | 60629 |
| 6401-03 S California | 2749#2 | 1 | 1.0 | $650.00 | Occupied | Chicago Lawn | 60629 |
| 6401-03 S California | 2749#3 | 1 | 1.0 | $690.00 | Occupied | Chicago Lawn | 60629 |
| 6401-03 S California | 2751#1 | 0 | 1.0 | $551.00 | Occupied | Chicago Lawn | 60629 |
| 6401-03 S California | 2751#2 | 0 | 1.0 | $550.00 | Occupied | Chicago Lawn | 60629 |
| 6401-03 S California | 2751#3 | 0 | 1.0 | $550.00 | Occupied | Chicago Lawn | 60629 |
| 6401-03 S California | 2755#1 | 0 | 1.0 | $550.00 | Occupied | Chicago Lawn | 60629 |
| 6401-03 S California | 2755#2 | 0 | 1.0 | $550.00 | Occupied | Chicago Lawn | 60629 |
| 6401-03 S California | 2755#3 | 0 | 1.0 | $0.00 | Occupied | Chicago Lawn | 60629 |
| 6401-03 S California | 2757#1 | 1 | 1.0 | $600.00 | Occupied | Chicago Lawn | 60629 |
| 6401-03 S California | 2757#2 | 1 | 1.0 | $640.00 | Occupied | Chicago Lawn | 60629 |
| 6401-03 S California | 2757#3 | 1 | 1.0 | $650.00 | Occupied | Chicago Lawn | 60629 |
| 6401-03 S California | 6401#1 | 2 | 1.0 | $966.00 | Occupied | Chicago Lawn | 60629 |
| 6401-03 S California | 6401#2 | 2 | 1.0 | $900.00 | Occupied | Chicago Lawn | 60629 |

| 6401-03 S California | 6401#3 | 2 | 1.0 | $923.00 | Occupied | Chicago Lawn | 60629 |
|---|---|---|---|---|---|---|---|
| 6401-03 S California | 6403#1 | 2 | 1.0 | $800.00 | Occupied | Chicago Lawn | 60629 |
| 6401-03 S California | 6403#2 | 2 | 1.0 | $810.00 | Occupied | Chicago Lawn | 60629 |
| 6401-03 S California | 6403#3 | 2 | 1.0 | $810.00 | Occupied | Chicago Lawn | 60629 |
| 6104 S Campbell Ave | 2505#1 | 1 | 1.0 | $610.00 | Occupied | Chicago Lawn | 60629 |
| 6104 S Campbell Ave | 2505#2 | 1 | 1.0 | $610.00 | Occupied | Chicago Lawn | 60629 |
| 6104 S Campbell Ave | 2505#3 | 1 | 1.0 | $610.00 | Occupied | Chicago Lawn | 60629 |
| 6104 S Campbell Ave | 2507#1 | 0 | 1.0 | $520.00 | Occupied | Chicago Lawn | 60629 |
| 6104 S Campbell Ave | 2507#2 | 0 | 1.0 | $556.00 | Occupied | Chicago Lawn | 60629 |
| 6104 S Campbell Ave | 2507#3 | 0 | 1.0 | $520.00 | Occupied | Chicago Lawn | 60629 |
| 6104 S Campbell Ave | 2509#1 | 0 | 1.0 | $525.00 | Occupied | Chicago Lawn | 60629 |
| 6104 S Campbell Ave | 2509#2 | 0 | 1.0 | $520.00 | Occupied | Chicago Lawn | 60629 |
| 6104 S Campbell Ave | 2509#3 | 0 | 1.0 | $520.00 | Occupied | Chicago Lawn | 60629 |
| 6104 S Campbell Ave | 2511#1 | 2 | 1.0 | $800.00 | Occupied | Chicago Lawn | 60629 |
| 6104 S Campbell Ave | 2511#2 | 2 | 1.0 | $710.00 | Occupied | Chicago Lawn | 60629 |
| 6104 S Campbell Ave | 2511#3 | 2 | 1.0 | $710.00 | Occupied | Chicago Lawn | 60629 |
| 6104 S Campbell Ave | 6100#1 | 3 | 1.0 | $1,050.00 | Occupied | Chicago Lawn | 60629 |
| 6104 S Campbell Ave | 6100#2 | 3 | 1.0 | $840.00 | Occupied | Chicago Lawn | 60629 |
| 6104 S Campbell Ave | 6100#3 | 3 | 1.0 | $900.00 | Occupied | Chicago Lawn | 60629 |
| 6104 S Campbell Ave | 6104#1 | 2 | 1.0 | $740.00 | Occupied | Chicago Lawn | 60629 |
| 6104 S Campbell Ave | 6104#2 | 2 | 1.0 | $890.00 | Occupied | Chicago Lawn | 60629 |
| 6104 S Campbell Ave | 6104#3 | 2 | 1.0 | $740.00 | Vacant | Chicago Lawn | 60629 |
| 6306 S Fairfield | 2733#COM | 0 | 1.0 | $500.00 | Occupied | Chicago Lawn | 60629 |
| 6306 S Fairfield | 2735#COM | 0 | 1.0 | $650.00 | Occupied | Chicago Lawn | 60629 |
| 6306 S Fairfield | 2737#COM | 0 | 1.0 | $710.00 | Vacant | Chicago Lawn | 60629 |
| 6306 S Fairfield | 6304#2A | 1 | 1.0 | $610.00 | Occupied | Chicago Lawn | 60629 |
| 6306 S Fairfield | 6304#2B | 1 | 1.0 | $610.00 | Occupied | Chicago Lawn | 60629 |
| 6306 S Fairfield | 6304#2C | 1 | 1.0 | $610.00 | Occupied | Chicago Lawn | 60629 |
| 6306 S Fairfield | 6304#2D | 1 | 1.0 | $610.00 | Occupied | Chicago Lawn | 60629 |
| 6306 S Fairfield | 6304#3A | 1 | 1.0 | $610.00 | Occupied | Chicago Lawn | 60629 |
| 6306 S Fairfield | 6304#3B | 1 | 1.0 | $610.00 | Occupied | Chicago Lawn | 60629 |
| 6306 S Fairfield | 6304#3C | 1 | 1.0 | $610.00 | Occupied | Chicago Lawn | 60629 |
| 6306 S Fairfield | 6304#3D | 1 | 1.0 | $610.00 | Occupied | Chicago Lawn | 60629 |
| 6306 S Fairfield | 6306#1 | 1 | 1.0 | $640.00 | Occupied | Chicago Lawn | 60629 |
| 6306 S Fairfield | 6306#2 | 1 | 1.0 | $626.00 | Occupied | Chicago Lawn | 60629 |
| 6306 S Fairfield | 6306#3 | 1 | 1.0 | $640.00 | Occupied | Chicago Lawn | 60629 |
| 6306 S Fairfield | 6310#1A | 1 | 1.0 | $610.00 | Occupied | Chicago Lawn | 60629 |
| 6306 S Fairfield | 6310#1B | 1 | 1.0 | $610.00 | Occupied | Chicago Lawn | 60629 |
| 6306 S Fairfield | 6310#1C | 1 | 1.0 | $610.00 | Occupied | Chicago Lawn | 60629 |
| 6306 S Fairfield | 6310#1D | 1 | 1.0 | $610.00 | Occupied | Chicago Lawn | 60629 |
| 6306 S Fairfield | 6310#2A | 1 | 1.0 | $610.00 | Occupied | Chicago Lawn | 60629 |
| 6306 S Fairfield | 6310#2B | 1 | 1.0 | $610.00 | Occupied | Chicago Lawn | 60629 |
| 6306 S Fairfield | 6310#2C | 1 | 1.0 | $610.00 | Occupied | Chicago Lawn | 60629 |
| 6306 S Fairfield | 6310#2D | 1 | 1.0 | $610.00 | Occupied | Chicago Lawn | 60629 |
| 6306 S Fairfield | 6310#3A | 1 | 1.0 | $610.00 | Occupied | Chicago Lawn | 60629 |
| 6306 S Fairfield | 6310#3B | 1 | 1.0 | $610.00 | Occupied | Chicago Lawn | 60629 |
| 6306 S Fairfield | 6310#3C | 1 | 1.0 | $610.00 | Vacant | Chicago Lawn | 60629 |
| 6306 S Fairfield | 6310#3D | 1 | 1.0 | $610.00 | Occupied | Chicago Lawn | 60629 |
| 6455 S Fairfield Ave | 2714#1 | 1 | 1.0 | $610.00 | Occupied | Chicago Lawn | 60629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6455 S Fairfield Ave | 2714#2 | 1 | 1.0 | $600.00 | Occupied | Chicago Lawn | 60629 |
| 6455 S Fairfield Ave | 2716#1 | 1 | 1.0 | $610.00 | Occupied | Chicago Lawn | 60629 |
| 6455 S Fairfield Ave | 2716#2 | 1 | 1.0 | $378.00 | Occupied | Chicago Lawn | 60629 |
| 6455 S Fairfield Ave | 2722#1 | 1 | 1.0 | $567.00 | Occupied | Chicago Lawn | 60629 |
| 6455 S Fairfield Ave | 2722#2 | 1 | 1.0 | $610.00 | Occupied | Chicago Lawn | 60629 |
| 6455 S Fairfield Ave | 2724#1 | 1 | 1.0 | $567.00 | Occupied | Chicago Lawn | 60629 |
| 6455 S Fairfield Ave | 2724#2 | 1 | 1.0 | $378.00 | Occupied | Chicago Lawn | 60629 |
| 6455 S Fairfield Ave | 6455#1 | 1 | 1.0 | $620.00 | Occupied | Chicago Lawn | 60629 |
| 6455 S Fairfield Ave | 6455#2 | 1 | 1.0 | $620.00 | Occupied | Chicago Lawn | 60629 |
| 6458 S Fairfield Ave | 2740#1 | 2 | 1.0 | $800.00 | Occupied | Chicago Lawn | 60629 |
| 6458 S Fairfield Ave | 2740#2 | 2 | 1.0 | $950.00 | Occupied | Chicago Lawn | 60629 |
| 6458 S Fairfield Ave | 2742#1 | 2 | 1.0 | $926.00 | Occupied | Chicago Lawn | 60629 |
| 6458 S Fairfield Ave | 2742#2 | 2 | 1.0 | $810.00 | Occupied | Chicago Lawn | 60629 |
| 6458 S Fairfield Ave | 6456#1 | 2 | 1.0 | $800.00 | Occupied | Chicago Lawn | 60629 |
| 6458 S Fairfield Ave | 6456#2 | 2 | 1.0 | $960.00 | Occupied | Chicago Lawn | 60629 |
| 6458 S Fairfield Ave | 6458#1 | 2 | 1.0 | $866.00 | Occupied | Chicago Lawn | 60629 |
| 6458 S Fairfield Ave | 6458#2 | 2 | 1.0 | $1,031.00 | Occupied | Chicago Lawn | 60629 |
| 6356-58 S Francisco | 2908#1 | 2 | 1.0 | $750.00 | Occupied | Chicago Lawn | 60629 |
| 6356-58 S Francisco | 2908#2 | 2 | 1.0 | $900.00 | Occupied | Chicago Lawn | 60629 |
| 6356-58 S Francisco | 2908#3 | 2 | 1.0 | $750.00 | Occupied | Chicago Lawn | 60629 |
| 6356-58 S Francisco | 2910#1 | 2 | 1.0 | $770.00 | Occupied | Chicago Lawn | 60629 |
| 6356-58 S Francisco | 2910#2 | 2 | 1.0 | $784.00 | Occupied | Chicago Lawn | 60629 |
| 6356-58 S Francisco | 2910#3 | 2 | 1.0 | $770.00 | Occupied | Chicago Lawn | 60629 |
| 6356-58 S Francisco | 6356#1 | 1 | 1.0 | $620.00 | Occupied | Chicago Lawn | 60629 |
| 6356-58 S Francisco | 6356#2 | 1 | 1.0 | $620.00 | Occupied | Chicago Lawn | 60629 |
| 6356-58 S Francisco | 6356#3 | 1 | 1.0 | $620.00 | Occupied | Chicago Lawn | 60629 |
| 6356-58 S Francisco | 6358#1 | 3 | 1.0 | $961.00 | Occupied | Chicago Lawn | 60629 |
| 6356-58 S Francisco | 6358#2 | 3 | 1.0 | $1,050.00 | Occupied | Chicago Lawn | 60629 |
| 6356-58 S Francisco | 6358#3 | 3 | 1.0 | $1,113.00 | Occupied | Chicago Lawn | 60629 |
| 6401 S Maplewood Ave | 2515#1 | 2 | 1.0 | $750.00 | Occupied | Chicago Lawn | 60629 |
| 6401 S Maplewood Ave | 2515#2 | 2 | 1.0 | $750.00 | Occupied | Chicago Lawn | 60629 |
| 6401 S Maplewood Ave | 2517#1 | 2 | 1.0 | $770.00 | Vacant | Chicago Lawn | 60629 |
| 6401 S Maplewood Ave | 2517#2 | 2 | 1.0 | $750.00 | Occupied | Chicago Lawn | 60629 |
| 6401 S Maplewood Ave | 2519#1 | 2 | 1.0 | $770.00 | Occupied | Chicago Lawn | 60629 |
| 6401 S Maplewood Ave | 2519#2 | 2 | 1.0 | $770.00 | Occupied | Chicago Lawn | 60629 |
| 6401 S Maplewood Ave | 6401#1 | 3 | 1.0 | $1,020.00 | Occupied | Chicago Lawn | 60629 |
| 6401 S Maplewood Ave | 6401#2 | 3 | 1.0 | $870.00 | Occupied | Chicago Lawn | 60629 |
| 6401 S Maplewood Ave | 6403#1 | 2 | 1.0 | $770.00 | Occupied | Chicago Lawn | 60629 |
| 6401 S Maplewood Ave | 6403#2 | 2 | 1.0 | $920.00 | Occupied | Chicago Lawn | 60629 |
| 6200 S Rockwell St | 2605#1 | 2 | 1.0 | $780.00 | Occupied | Chicago Lawn | 60629 |
| 6200 S Rockwell St | 2605#2 | 2 | 1.0 | $780.00 | Occupied | Chicago Lawn | 60629 |
| 6200 S Rockwell St | 2609#1 | 2 | 1.0 | $790.00 | Occupied | Chicago Lawn | 60629 |
| 6200 S Rockwell St | 2609#2 | 2 | 1.0 | $940.00 | Occupied | Chicago Lawn | 60629 |
| 6200 S Rockwell St | 2611#1 | 2 | 1.0 | $950.00 | Occupied | Chicago Lawn | 60629 |
| 6200 S Rockwell St | 2611#2 | 2 | 1.0 | $850.00 | Occupied | Chicago Lawn | 60629 |
| 6200 S Rockwell St | 6200#1 | 3 | 1.0 | $0.00 | Occupied | Chicago Lawn | 60629 |
| 6200 S Rockwell St | 6200#2 | 3 | 1.0 | $1,015.00 | Occupied | Chicago Lawn | 60629 |
| 6200 S Rockwell St | 6204#1 | 2 | 1.0 | $960.00 | Occupied | Chicago Lawn | 60629 |
| 6200 S Rockwell St | 6204#2 | 2 | 1.0 | $810.00 | Occupied | Chicago Lawn | 60629 |

**EXHIBIT E - 053**

| | | | | | | |
|---|---|---|---|---|---|---|
| 6400 S Rockwell St | 2609#1 | 2 | 1.0 | $770.00 | Occupied | Chicago Lawn | 60629 |
| 6400 S Rockwell St | 2609#2 | 2 | 1.0 | $912.00 | Occupied | Chicago Lawn | 60629 |
| 6400 S Rockwell St | 2609#3 | 2 | 1.0 | $770.00 | Occupied | Chicago Lawn | 60629 |
| 6400 S Rockwell St | 2611#1 | 2 | 1.0 | $870.00 | Occupied | Chicago Lawn | 60629 |
| 6400 S Rockwell St | 2611#2 | 2 | 1.0 | $700.00 | Occupied | Chicago Lawn | 60629 |
| 6400 S Rockwell St | 2611#3 | 2 | 1.0 | $870.00 | Occupied | Chicago Lawn | 60629 |
| 6400 S Rockwell St | 2611#G | 2 | 1.0 | $670.00 | Occupied | Chicago Lawn | 60629 |
| 6400 S Rockwell St | 6400#1 | 3 | 1.0 | $1,073.00 | Occupied | Chicago Lawn | 60629 |
| 6400 S Rockwell St | 6400#2 | 3 | 1.0 | $930.00 | Occupied | Chicago Lawn | 60629 |
| 6400 S Rockwell St | 6400#3 | 3 | 1.0 | $1,008.00 | Occupied | Chicago Lawn | 60629 |
| 6400 S Rockwell St | 6402#1 | 2 | 1.0 | $848.00 | Occupied | Chicago Lawn | 60629 |
| 6400 S Rockwell St | 6402#2 | 2 | 1.0 | $830.00 | Occupied | Chicago Lawn | 60629 |
| 6400 S Rockwell St | 6402#3 | 2 | 1.0 | $810.00 | Occupied | Chicago Lawn | 60629 |
| 6238-44 S Western Ave | 6238#COM | 0 | 1.0 | $2,120.00 | Occupied | Chicago Lawn | 60636 |
| 6238-44 S Western Ave | 6240#201M | 0 | 1.0 | $550.00 | Occupied | Chicago Lawn | 60636 |
| 6238-44 S Western Ave | 6240#202M | 0 | 1.0 | $570.00 | Occupied | Chicago Lawn | 60636 |
| 6238-44 S Western Ave | 6240#203L | 0 | 1.0 | $570.00 | Occupied | Chicago Lawn | 60636 |
| 6238-44 S Western Ave | 6240#204L | 0 | 1.0 | $560.00 | Occupied | Chicago Lawn | 60636 |
| 6238-44 S Western Ave | 6240#205S | 0 | 1.0 | $490.00 | Occupied | Chicago Lawn | 60636 |
| 6238-44 S Western Ave | 6240#206S | 0 | 1.0 | $480.00 | Occupied | Chicago Lawn | 60636 |
| 6238-44 S Western Ave | 6240#207S | 0 | 1.0 | $490.00 | Occupied | Chicago Lawn | 60636 |
| 6238-44 S Western Ave | 6240#208S | 0 | 1.0 | $490.00 | Occupied | Chicago Lawn | 60636 |
| 6238-44 S Western Ave | 6240#209S | 0 | 1.0 | $490.00 | Occupied | Chicago Lawn | 60636 |
| 6238-44 S Western Ave | 6240#210S | 0 | 1.0 | $490.00 | Occupied | Chicago Lawn | 60636 |
| 6238-44 S Western Ave | 6240#211L | 0 | 1.0 | $570.00 | Occupied | Chicago Lawn | 60636 |
| 6238-44 S Western Ave | 6240#212L | 0 | 1.0 | $550.00 | Occupied | Chicago Lawn | 60636 |
| 6238-44 S Western Ave | 6240#301M | 0 | 1.0 | $550.00 | Occupied | Chicago Lawn | 60636 |
| 6238-44 S Western Ave | 6240#302M | 0 | 1.0 | $0.00 | Occupied | Chicago Lawn | 60636 |
| 6238-44 S Western Ave | 6240#303L | 0 | 1.0 | $560.00 | Occupied | Chicago Lawn | 60636 |
| 6238-44 S Western Ave | 6240#304L | 0 | 1.0 | $560.00 | Occupied | Chicago Lawn | 60636 |
| 6238-44 S Western Ave | 6240#305S | 0 | 1.0 | $515.00 | Occupied | Chicago Lawn | 60636 |
| 6238-44 S Western Ave | 6240#306S | 0 | 1.0 | $510.00 | Occupied | Chicago Lawn | 60636 |
| 6238-44 S Western Ave | 6240#307S | 0 | 1.0 | $490.00 | Occupied | Chicago Lawn | 60636 |
| 6238-44 S Western Ave | 6240#308S | 0 | 1.0 | $490.00 | Occupied | Chicago Lawn | 60636 |
| 6238-44 S Western Ave | 6240#309S | 0 | 1.0 | $490.00 | Occupied | Chicago Lawn | 60636 |
| 6238-44 S Western Ave | 6240#310S | 0 | 1.0 | $510.00 | Occupied | Chicago Lawn | 60636 |
| 6238-44 S Western Ave | 6240#311L | 0 | 1.0 | $550.00 | Occupied | Chicago Lawn | 60636 |
| 6238-44 S Western Ave | 6240#312L | 0 | 1.0 | $550.00 | Occupied | Chicago Lawn | 60636 |
| 6238-44 S Western Ave | 6242#COM | 0 | 1.0 | $1,930.00 | Vacant | Chicago Lawn | 60636 |
| 6238-44 S Western Ave | 6244#COM | 0 | 1.0 | $900.00 | Vacant | Chicago Lawn | 60636 |
| 6210 S Whipple | 6210#1 | 3 | 1.0 | $1,143.00 | Occupied | Chicago Lawn | 60629 |
| 6210 S Whipple | 6210#2 | 3 | 1.0 | $1,016.00 | Occupied | Chicago Lawn | 60629 |
| 6210 S Whipple | 6210#G | 2 | 1.0 | $918.00 | Occupied | Chicago Lawn | 60629 |
| 12507 S Ashland Ave | 12507#1E | 2 | 1.0 | $810.00 | Occupied | Calumet Park | 60827 |
| 12507 S Ashland Ave | 12507#1W | 2 | 1.0 | $800.00 | Occupied | Calumet Park | 60827 |
| 12507 S Ashland Ave | 12507#2E | 2 | 1.0 | $875.00 | Occupied | Calumet Park | 60827 |
| 12507 S Ashland Ave | 12507#2W | 2 | 1.0 | $825.00 | Occupied | Calumet Park | 60827 |
| 12507 S Ashland Ave | 12507#GE | 1 | 1.0 | $650.00 | Occupied | Calumet Park | 60827 |
| 12507 S Ashland Ave | 12507#GW | 2 | 1.0 | $800.00 | Occupied | Calumet Park | 60827 |

**EXHIBIT E - 054**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2610-18 N Laramie Ave | 2610#1N | 2 | 1.0 | $1,080.00 | Occupied | Cragin | 60639 |
| 2610-18 N Laramie Ave | 2610#1S | 2 | 1.0 | $900.00 | Occupied | Cragin | 60639 |
| 2610-18 N Laramie Ave | 2610#2N | 2 | 1.0 | $930.00 | Occupied | Cragin | 60639 |
| 2610-18 N Laramie Ave | 2610#2S | 2 | 1.0 | $900.00 | Occupied | Cragin | 60639 |
| 2610-18 N Laramie Ave | 2610#3N | 2 | 1.0 | $1,080.00 | Occupied | Cragin | 60639 |
| 2610-18 N Laramie Ave | 2610#3S | 2 | 1.0 | $900.00 | Occupied | Cragin | 60639 |
| 2610-18 N Laramie Ave | 2610#N | 0 | 1.0 | $1,030.00 | Vacant | Cragin | 60639 |
| 2610-18 N Laramie Ave | 2610#S | 0 | 1.0 | $750.00 | Occupied | Cragin | 60639 |
| 2610-18 N Laramie Ave | 2610.5#1E | 2 | 1.0 | $1,060.00 | Occupied | Cragin | 60639 |
| 2610-18 N Laramie Ave | 2610.5#1W | 2 | 1.0 | $910.00 | Occupied | Cragin | 60639 |
| 2610-18 N Laramie Ave | 2610.5#2E | 2 | 1.0 | $910.00 | Occupied | Cragin | 60639 |
| 2610-18 N Laramie Ave | 2610.5#2W | 2 | 1.0 | $1,060.00 | Occupied | Cragin | 60639 |
| 2610-18 N Laramie Ave | 2610.5#3E | 2 | 1.0 | $910.00 | Occupied | Cragin | 60639 |
| 2610-18 N Laramie Ave | 2610.5#3W | 2 | 1.0 | $910.00 | Occupied | Cragin | 60639 |
| 2610-18 N Laramie Ave | 2612#1 | 2 | 1.0 | $956.00 | Occupied | Cragin | 60639 |
| 2610-18 N Laramie Ave | 2612#2 | 2 | 1.0 | $1,050.00 | Occupied | Cragin | 60639 |
| 2610-18 N Laramie Ave | 2612#3 | 2 | 1.0 | $900.00 | Occupied | Cragin | 60639 |
| 2610-18 N Laramie Ave | 2616#1 | 2 | 1.0 | $880.00 | Occupied | Cragin | 60639 |
| 2610-18 N Laramie Ave | 2616#2 | 2 | 1.0 | $880.00 | Occupied | Cragin | 60639 |
| 2610-18 N Laramie Ave | 2616#3 | 2 | 1.0 | $1,050.00 | Occupied | Cragin | 60639 |
| 2610-18 N Laramie Ave | 2616.5#1E | 2 | 1.0 | $0.00 | Occupied | Cragin | 60639 |
| 2610-18 N Laramie Ave | 2616.5#1W | 2 | 1.0 | $880.00 | Occupied | Cragin | 60639 |
| 2610-18 N Laramie Ave | 2616.5#2E | 2 | 1.0 | $960.00 | Occupied | Cragin | 60639 |
| 2610-18 N Laramie Ave | 2616.5#2W | 2 | 1.0 | $880.00 | Occupied | Cragin | 60639 |
| 2610-18 N Laramie Ave | 2616.5#3E | 2 | 1.0 | $1,070.00 | Occupied | Cragin | 60639 |
| 2610-18 N Laramie Ave | 2616.5#3W | 2 | 1.0 | $1,050.00 | Occupied | Cragin | 60639 |
| 2610-18 N Laramie Ave | 2618#1N | 2 | 1.0 | $880.00 | Occupied | Cragin | 60639 |
| 2610-18 N Laramie Ave | 2618#1S | 2 | 1.0 | $880.00 | Occupied | Cragin | 60639 |
| 2610-18 N Laramie Ave | 2618#2N | 2 | 1.0 | $969.00 | Occupied | Cragin | 60639 |
| 2610-18 N Laramie Ave | 2618#2S | 2 | 1.0 | $880.00 | Occupied | Cragin | 60639 |
| 2610-18 N Laramie Ave | 2618#3N | 2 | 1.0 | $986.00 | Occupied | Cragin | 60639 |
| 2610-18 N Laramie Ave | 2618#3S | 2 | 1.0 | $1,050.00 | Occupied | Cragin | 60639 |
| 2610-18 N Laramie Ave | 2618#N | 0 | 1.0 | $790.00 | Vacant | Cragin | 60639 |
| 2610-18 N Laramie Ave | 2618#S | 0 | 1.0 | $940.00 | Vacant | Cragin | 60639 |
| 1633 Harbor Ave | 1633#1N | 2 | 1.0 | $1,030.00 | Occupied | Calumet City | 60409 |
| 1633 Harbor Ave | 1633#1S | 1 | 1.0 | $730.00 | Occupied | Calumet City | 60409 |
| 1633 Harbor Ave | 1633#2N | 2 | 1.0 | $877.00 | Occupied | Calumet City | 60409 |
| 1633 Harbor Ave | 1633#2S | 2 | 1.0 | $900.00 | Occupied | Calumet City | 60409 |
| 1633 Harbor Ave | 1633#3N | 2 | 1.0 | $901.00 | Occupied | Calumet City | 60409 |
| 1633 Harbor Ave | 1633#3S | 2 | 1.0 | $881.00 | Occupied | Calumet City | 60409 |
| 634 Sibley Blvd | 634#A | 2 | 1.0 | $920.00 | Occupied | Calumet City | 60409 |
| 634 Sibley Blvd | 634#B | 2 | 1.0 | $931.00 | Occupied | Calumet City | 60409 |
| 634 Sibley Blvd | 634#C | 2 | 1.0 | $908.00 | Occupied | Calumet City | 60409 |
| 634 Sibley Blvd | 634#D | 1 | 1.0 | $741.00 | Occupied | Calumet City | 60409 |
| 634 Sibley Blvd | 634#E | 1 | 1.0 | $720.00 | Occupied | Calumet City | 60409 |
| 634 Sibley Blvd | 634#F | 1 | 1.0 | $720.00 | Occupied | Calumet City | 60409 |
| 634 Sibley Blvd | 634#G | 1 | 1.0 | $750.00 | Occupied | Calumet City | 60409 |
| 634 Sibley Blvd | 634#H | 1 | 1.0 | $0.00 | Occupied | Calumet City | 60409 |
| 634 Sibley Blvd | 634#J | 2 | 1.0 | $951.00 | Occupied | Calumet City | 60409 |

**EXHIBIT E - 055**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 634 Sibley Blvd | 634#K | 2 | 1.0 | $900.00 | Occupied | Calumet City | 60409 |
| 634 Sibley Blvd | 634#L | 2 | 1.0 | $920.00 | Occupied | Calumet City | 60409 |
| 1501 State St | 1501#1C | 1 | 1.0 | $730.00 | Occupied | Calumet City | 60409 |
| 1501 State St | 1501#1D | 2 | 1.0 | $908.00 | Occupied | Calumet City | 60409 |
| 1501 State St | 1501#2C | 1 | 1.0 | $730.00 | Occupied | Calumet City | 60409 |
| 1501 State St | 1501#2D | 2 | 1.0 | $880.00 | Occupied | Calumet City | 60409 |
| 1501 State St | 1501#3C | 1 | 1.0 | $745.00 | Vacant | Calumet City | 60409 |
| 1501 State St | 1501#3D | 2 | 1.0 | $927.00 | Occupied | Calumet City | 60409 |
| 1501 State St | 1503#1A | 2 | 1.0 | $801.00 | Occupied | Calumet City | 60409 |
| 1501 State St | 1503#1B | 1 | 1.0 | $730.00 | Occupied | Calumet City | 60409 |
| 1501 State St | 1503#2A | 2 | 1.0 | $891.00 | Occupied | Calumet City | 60409 |
| 1501 State St | 1503#2B | 1 | 1.0 | $730.00 | Occupied | Calumet City | 60409 |
| 1501 State St | 1503#3A | 2 | 1.0 | $880.00 | Occupied | Calumet City | 60409 |
| 1501 State St | 1503#3B | 1 | 1.0 | $801.00 | Occupied | Calumet City | 60409 |
| 1573 State St | 1573#1 | 1 | 1.0 | $0.00 | Occupied | | 60409 |
| 1573 State St | 1573#10 | 1 | 1.0 | $715.00 | Occupied | | 60409 |
| 1573 State St | 1573#11 | 1 | 1.0 | $625.00 | Occupied | | 60409 |
| 1573 State St | 1573#12 | 0 | 1.0 | $635.00 | Vacant | | 60409 |
| 1573 State St | 1573#2 | 1 | 1.0 | $715.00 | Occupied | | 60409 |
| 1573 State St | 1573#3 | 1 | 1.0 | $715.00 | Occupied | | 60409 |
| 1573 State St | 1573#4 | 1 | 1.0 | $0.00 | Occupied | | 60409 |
| 1573 State St | 1573#5 | 1 | 1.0 | $0.00 | Occupied | | 60409 |
| 1573 State St | 1573#6 | 1 | 1.0 | $715.00 | Occupied | | 60409 |
| 1573 State St | 1573#7 | 1 | 1.0 | $715.00 | Occupied | | 60409 |
| 1573 State St | 1573#8 | 1 | 1.0 | $625.00 | Occupied | | 60409 |
| 1573 State St | 1573#9 | 1 | 1.0 | $715.00 | Vacant | | 60409 |
| 1677-85 State St | 1677#1A | 2 | 1.0 | $890.00 | Occupied | Calumet City | 60409 |
| 1677-85 State St | 1677#1B | 1 | 1.0 | $800.00 | Vacant | Calumet City | 60409 |
| 1677-85 State St | 1677#1C | 1 | 1.0 | $790.00 | Occupied | Calumet City | 60409 |
| 1677-85 State St | 1677#1D | 2 | 1.0 | $893.00 | Occupied | Calumet City | 60409 |
| 1677-85 State St | 1677#2A | 2 | 1.0 | $0.00 | Occupied | Calumet City | 60409 |
| 1677-85 State St | 1677#2B | 2 | 1.0 | $0.00 | Occupied | Calumet City | 60409 |
| 1677-85 State St | 1677#2C | 2 | 1.0 | $927.00 | Occupied | Calumet City | 60409 |
| 1677-85 State St | 1677#2D | 2 | 1.0 | $900.00 | Occupied | Calumet City | 60409 |
| 1677-85 State St | 1677#3A | 2 | 1.0 | $795.00 | Occupied | Calumet City | 60409 |
| 1677-85 State St | 1677#3B | 2 | 1.0 | $900.00 | Occupied | Calumet City | 60409 |
| 1677-85 State St | 1677#3C | 2 | 1.0 | $874.00 | Occupied | Calumet City | 60409 |
| 1677-85 State St | 1677#3D | 2 | 1.0 | $900.00 | Occupied | Calumet City | 60409 |
| 1677-85 State St | 1683#1A | 1 | 1.0 | $757.00 | Occupied | Calumet City | 60409 |
| 1677-85 State St | 1683#1B | 2 | 1.0 | $991.00 | Occupied | Calumet City | 60409 |
| 1677-85 State St | 1683#1C | 2 | 1.0 | $968.00 | Occupied | Calumet City | 60409 |
| 1677-85 State St | 1683#1D | 1 | 1.0 | $785.00 | Occupied | Calumet City | 60409 |
| 1677-85 State St | 1683#2A | 2 | 1.0 | $900.00 | Occupied | Calumet City | 60409 |
| 1677-85 State St | 1683#2B | 2 | 1.0 | $953.00 | Occupied | Calumet City | 60409 |
| 1677-85 State St | 1683#2C | 2 | 1.0 | $901.00 | Occupied | Calumet City | 60409 |
| 1677-85 State St | 1683#2D | 2 | 1.0 | $900.00 | Occupied | Calumet City | 60409 |
| 1677-85 State St | 1683#3A | 2 | 1.0 | $924.00 | Occupied | Calumet City | 60409 |
| 1677-85 State St | 1683#3B | 2 | 1.0 | $908.00 | Occupied | Calumet City | 60409 |
| 1677-85 State St | 1683#3C | 2 | 1.0 | $849.00 | Occupied | Calumet City | 60409 |

**EXHIBIT E - 056**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1677-85 State St | 1683#3D | 2 | 1.0 | $880.00 | Occupied | Calumet City | 60409 |
| 1677-85 State St | 1685#1A | 2 | 1.0 | $0.00 | Occupied | Calumet City | 60409 |
| 1677-85 State St | 1685#1B | 1 | 1.0 | $743.00 | Occupied | Calumet City | 60409 |
| 1677-85 State St | 1685#1C | 1 | 1.0 | $764.00 | Occupied | Calumet City | 60409 |
| 1677-85 State St | 1685#1D | 1 | 1.0 | $790.00 | Occupied | Calumet City | 60409 |
| 1677-85 State St | 1685#2A | 2 | 1.0 | $830.00 | Occupied | Calumet City | 60409 |
| 1677-85 State St | 1685#2B | 1 | 1.0 | $819.00 | Occupied | Calumet City | 60409 |
| 1677-85 State St | 1685#2C | 1 | 1.0 | $800.00 | Occupied | Calumet City | 60409 |
| 1677-85 State St | 1685#2D | 2 | 1.0 | $908.00 | Occupied | Calumet City | 60409 |
| 1677-85 State St | 1685#3A | 2 | 1.0 | $900.00 | Vacant | Calumet City | 60409 |
| 1677-85 State St | 1685#3B | 1 | 1.0 | $828.00 | Occupied | Calumet City | 60409 |
| 1677-85 State St | 1685#3C | 1 | 1.0 | $819.00 | Occupied | Calumet City | 60409 |
| 1677-85 State St | 1685#3D | 2 | 1.0 | $951.00 | Occupied | Calumet City | 60409 |
| 1357 N Homan Ave | 1355#1 | 3 | 1.0 | $1,350.00 | Occupied | East Humboldt Park | 60651 |
| 1357 N Homan Ave | 1355#2 | 3 | 1.0 | $1,400.00 | Vacant | East Humboldt Park | 60651 |
| 1357 N Homan Ave | 1355#3 | 3 | 1.0 | $1,275.00 | Occupied | East Humboldt Park | 60651 |
| 1357 N Homan Ave | 1357#1 | 2 | 1.0 | $1,200.00 | Occupied | East Humboldt Park | 60651 |
| 1357 N Homan Ave | 1357#2 | 2 | 1.0 | $800.00 | Occupied | East Humboldt Park | 60651 |
| 1357 N Homan Ave | 1357#3 | 2 | 1.0 | $1,100.00 | Occupied | East Humboldt Park | 60651 |
| 1357 N Homan Ave | 3357#1 | 3 | 1.0 | $0.00 | Occupied | East Humboldt Park | 60651 |
| 1357 N Homan Ave | 3357#2 | 3 | 1.0 | $1,400.00 | Vacant | East Humboldt Park | 60651 |
| 1357 N Homan Ave | 3357#3 | 3 | 1.0 | $0.00 | Occupied | East Humboldt Park | 60651 |
| 1357 N Homan Ave | 3359#1 | 3 | 1.0 | $1,378.00 | Occupied | East Humboldt Park | 60651 |
| 1357 N Homan Ave | 3359#2 | 3 | 1.0 | $1,450.00 | Vacant | East Humboldt Park | 60651 |
| 1357 N Homan Ave | 3359#3 | 3 | 1.0 | $0.00 | Occupied | East Humboldt Park | 60651 |
| 1357 N Homan Ave | 3359#G | 3 | 1.0 | $1,460.00 | Vacant | East Humboldt Park | 60651 |
| 5658 S Peoria St | 5658#1 | 3 | 1.0 | $840.00 | Occupied | Englewood | 60621 |
| 5658 S Peoria St | 5658#2 | 3 | 1.0 | $840.00 | Occupied | Englewood | 60621 |
| 5658 S Peoria St | 910#1 | 2 | 1.0 | $840.00 | Occupied | Englewood | 60621 |
| 5658 S Peoria St | 910#2 | 2 | 1.0 | $705.00 | Occupied | Englewood | 60621 |
| 5658 S Peoria St | 912#1 | 2 | 1.0 | $720.00 | Occupied | Englewood | 60621 |
| 5658 S Peoria St | 912#2 | 2 | 1.0 | $705.00 | Occupied | Englewood | 60621 |
| 9600 S Avenue L | 9600#1F | 2 | 1.0 | $650.00 | Occupied | East Side | 60617 |
| 9600 S Avenue L | 9600#1R | 1 | 1.0 | $550.00 | Occupied | East Side | 60617 |
| 9600 S Avenue L | 9600#2F | 2 | 1.0 | $840.00 | Occupied | East Side | 60617 |
| 9600 S Avenue L | 9600#2R | 1 | 1.0 | $550.00 | Occupied | East Side | 60617 |
| 9600 S Avenue L | CH9600#1 | 1 | 1.0 | $630.00 | Occupied | East Side | 60617 |
| 9600 S Avenue L | CH9600#2 | 1 | 1.0 | $630.00 | Occupied | East Side | 60617 |
| 5800-04 S Artesian Ave | 2433#1 | 2 | 1.0 | $730.00 | Occupied | Gage Park | 60629 |
| 5800-04 S Artesian Ave | 2433#2 | 2 | 1.0 | $730.00 | Occupied | Gage Park | 60629 |
| 5800-04 S Artesian Ave | 2443#1E | 2 | 1.0 | $755.00 | Occupied | Gage Park | 60629 |
| 5800-04 S Artesian Ave | 2443#1W | 2 | 1.0 | $755.00 | Occupied | Gage Park | 60629 |
| 5800-04 S Artesian Ave | 2443#2E | 2 | 1.0 | $755.00 | Occupied | Gage Park | 60629 |
| 5800-04 S Artesian Ave | 2443#2W | 2 | 1.0 | $755.00 | Occupied | Gage Park | 60629 |
| 5800-04 S Artesian Ave | 5800#1N | 3 | 1.0 | $860.00 | Occupied | Gage Park | 60629 |
| 5800-04 S Artesian Ave | 5800#1S | 2 | 1.0 | $740.00 | Occupied | Gage Park | 60629 |
| 5800-04 S Artesian Ave | 5800#2N | 3 | 1.0 | $860.00 | Occupied | Gage Park | 60629 |
| 5800-04 S Artesian Ave | 5800#2S | 2 | 1.0 | $740.00 | Occupied | Gage Park | 60629 |
| 7358 S Blackstone Ave | 1448#1 | 0 | 1.0 | $0.00 | Occupied | Grand Crossing | 60619 |

**EXHIBIT E - 057**

| | | | | | | |
|---|---|---|---|---|---|---|
| 7358 S Blackstone Ave | 1448#2 | 0 | 1.0 | $595.00 | Occupied | Grand Crossing | 60619 |
| 7358 S Blackstone Ave | 1450#1 | 1 | 1.0 | $750.00 | Occupied | Grand Crossing | 60619 |
| 7358 S Blackstone Ave | 1450#2 | 0 | 1.0 | $600.00 | Occupied | Grand Crossing | 60619 |
| 7358 S Blackstone Ave | 7358#1 | 3 | 1.0 | $1,050.00 | Occupied | Grand Crossing | 60619 |
| 7358 S Blackstone Ave | 7358#2 | 4 | 1.0 | $1,080.00 | Occupied | Grand Crossing | 60619 |
| 7358 S Blackstone Ave | 7358#G | 1 | 1.0 | $700.00 | Occupied | Grand Crossing | 60619 |
| 6954 S Calumet Ave | 326#1 | 2 | 1.0 | $775.00 | Occupied | Grand Crossing | 60637 |
| 6954 S Calumet Ave | 326#2 | 2 | 1.0 | $740.00 | Occupied | Grand Crossing | 60637 |
| 6954 S Calumet Ave | 326#3 | 2 | 1.0 | $775.00 | Occupied | Grand Crossing | 60637 |
| 6954 S Calumet Ave | 328#1 | 2 | 1.0 | $750.00 | Occupied | Grand Crossing | 60637 |
| 6954 S Calumet Ave | 328#2 | 2 | 1.0 | $750.00 | Occupied | Grand Crossing | 60637 |
| 6954 S Calumet Ave | 328#3 | 2 | 1.0 | $775.00 | Occupied | Grand Crossing | 60637 |
| 6954 S Calumet Ave | 6954#1 | 2 | 1.0 | $920.00 | Occupied | Grand Crossing | 60637 |
| 6954 S Calumet Ave | 6954#2 | 2 | 1.0 | $770.00 | Occupied | Grand Crossing | 60637 |
| 6954 S Calumet Ave | 6954#3 | 2 | 1.0 | $800.00 | Occupied | Grand Crossing | 60637 |
| 6954 S Calumet Ave | 6956#1 | 3 | 1.0 | $1,032.00 | Occupied | Grand Crossing | 60637 |
| 6954 S Calumet Ave | 6956#2 | 3 | 1.0 | $1,050.00 | Occupied | Grand Crossing | 60637 |
| 6954 S Calumet Ave | 6956#3 | 3 | 1.0 | $950.00 | Occupied | Grand Crossing | 60637 |
| 7201 S Calumet Ave | 345#1 | 1 | 1.0 | $689.00 | Occupied | Grand Crossing | 60619 |
| 7201 S Calumet Ave | 345#2 | 1 | 1.0 | $702.00 | Occupied | Grand Crossing | 60619 |
| 7201 S Calumet Ave | 357#1 | 1 | 1.0 | $681.00 | Occupied | Grand Crossing | 60619 |
| 7201 S Calumet Ave | 357#2 | 1 | 1.0 | $672.00 | Occupied | Grand Crossing | 60619 |
| 7201 S Calumet Ave | 359#1 | 1 | 1.0 | $669.00 | Occupied | Grand Crossing | 60619 |
| 7201 S Calumet Ave | 359#2 | 1 | 1.0 | $656.00 | Occupied | Grand Crossing | 60619 |
| 7354-58 S Dorchester Ave | 1348#1 | 1 | 1.0 | $610.00 | Vacant | Grand Crossing | 60619 |
| 7354-58 S Dorchester Ave | 1348#2 | 1 | 1.0 | $595.00 | Occupied | Grand Crossing | 60619 |
| 7354-58 S Dorchester Ave | 1348#3 | 1 | 1.0 | $590.00 | Occupied | Grand Crossing | 60619 |
| 7354-58 S Dorchester Ave | 1350#1 | 1 | 1.0 | $620.00 | Occupied | Grand Crossing | 60619 |
| 7354-58 S Dorchester Ave | 1350#2 | 1 | 1.0 | $0.00 | Occupied | Grand Crossing | 60619 |
| 7354-58 S Dorchester Ave | 1350#3 | 1 | 1.0 | $635.00 | Vacant | Grand Crossing | 60619 |
| 7354-58 S Dorchester Ave | 1352#1 | 1 | 1.0 | $760.00 | Occupied | Grand Crossing | 60619 |
| 7354-58 S Dorchester Ave | 1352#2 | 1 | 1.0 | $590.00 | Occupied | Grand Crossing | 60619 |
| 7354-58 S Dorchester Ave | 1352#3 | 1 | 1.0 | $610.00 | Occupied | Grand Crossing | 60619 |
| 7354-58 S Dorchester Ave | 7354#1 | 0 | 1.0 | $530.00 | Vacant | Grand Crossing | 60619 |
| 7354-58 S Dorchester Ave | 7354#2 | 0 | 1.0 | $500.00 | Occupied | Grand Crossing | 60619 |
| 7354-58 S Dorchester Ave | 7354#3 | 0 | 1.0 | $530.00 | Vacant | Grand Crossing | 60619 |
| 7354-58 S Dorchester Ave | 7356#1 | 2 | 1.0 | $820.00 | Occupied | Grand Crossing | 60619 |
| 7354-58 S Dorchester Ave | 7356#2 | 2 | 1.0 | $940.00 | Occupied | Grand Crossing | 60619 |
| 7354-58 S Dorchester Ave | 7356#3 | 2 | 1.0 | $790.00 | Occupied | Grand Crossing | 60619 |
| 7056 S Eberhart Ave | 448#1 | 2 | 1.0 | $950.00 | Occupied | Grand Crossing | 60637 |
| 7056 S Eberhart Ave | 448#2 | 2 | 1.0 | $780.00 | Occupied | Grand Crossing | 60637 |
| 7056 S Eberhart Ave | 450#1 | 2 | 1.0 | $930.00 | Occupied | Grand Crossing | 60637 |
| 7056 S Eberhart Ave | 450#2 | 2 | 1.0 | $912.00 | Occupied | Grand Crossing | 60637 |
| 7056 S Eberhart Ave | 7056#1N | 2 | 1.0 | $810.00 | Occupied | Grand Crossing | 60637 |
| 7056 S Eberhart Ave | 7056#1S | 2 | 1.0 | $810.00 | Occupied | Grand Crossing | 60637 |
| 7056 S Eberhart Ave | 7056#2N | 2 | 1.0 | $950.00 | Occupied | Grand Crossing | 60637 |
| 7056 S Eberhart Ave | 7056#2S | 2 | 1.0 | $945.00 | Occupied | Grand Crossing | 60637 |
| 6933 S Indiana | 0207#1 | 1 | 1.0 | $343.00 | Occupied | Park Manor | 60637 |
| 6933 S Indiana | 0207#2 | 1 | 1.0 | $600.00 | Occupied | Park Manor | 60637 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6933 S Indiana | 0207#3 | 1 | 1.0 | $600.00 | Occupied | Park Manor | 60637 |
| 6933 S Indiana | 0209#1 | 1 | 1.0 | $0.00 | Occupied | Park Manor | 60637 |
| 6933 S Indiana | 0209#2 | 1 | 1.0 | $600.00 | Occupied | Park Manor | 60637 |
| 6933 S Indiana | 0209#3 | 1 | 1.0 | $600.00 | Occupied | Park Manor | 60637 |
| 6933 S Indiana | 6933#1 | 3 | 1.0 | $825.00 | Vacant | Park Manor | 60637 |
| 6933 S Indiana | 6933#2 | 3 | 1.0 | $810.00 | Occupied | Park Manor | 60637 |
| 6933 S Indiana | 6933#3 | 3 | 1.0 | $810.00 | Occupied | Park Manor | 60637 |
| 6933 S Indiana | 6935#1 | 2 | 1.0 | $720.00 | Vacant | Park Manor | 60637 |
| 6933 S Indiana | 6935#2 | 2 | 1.0 | $700.00 | Occupied | Park Manor | 60637 |
| 6933 S Indiana | 6935#3 | 2 | 1.0 | $700.00 | Occupied | Park Manor | 60637 |
| 6933 S Indiana | 6935#G | 1 | 1.0 | $560.00 | Occupied | Park Manor | 60637 |
| 7145-49 S Indiana Ave | 7145#1A | 0 | 1.0 | $530.00 | Occupied | Grand Crossing | 60619 |
| 7145-49 S Indiana Ave | 7145#1B | 0 | 1.0 | $561.00 | Occupied | Grand Crossing | 60619 |
| 7145-49 S Indiana Ave | 7145#2A | 0 | 1.0 | $530.00 | Occupied | Grand Crossing | 60619 |
| 7145-49 S Indiana Ave | 7145#2B | 0 | 1.0 | $550.00 | Occupied | Grand Crossing | 60619 |
| 7145-49 S Indiana Ave | 7147#1A | 0 | 1.0 | $550.00 | Occupied | Grand Crossing | 60619 |
| 7145-49 S Indiana Ave | 7147#1B | 0 | 1.0 | $550.00 | Occupied | Grand Crossing | 60619 |
| 7145-49 S Indiana Ave | 7147#2A | 0 | 1.0 | $550.00 | Vacant | Grand Crossing | 60619 |
| 7145-49 S Indiana Ave | 7147#2B | 0 | 1.0 | $550.00 | Occupied | Grand Crossing | 60619 |
| 7145-49 S Indiana Ave | 7149#1A | 0 | 1.0 | $550.00 | Occupied | Grand Crossing | 60619 |
| 7145-49 S Indiana Ave | 7149#1B | 0 | 1.0 | $550.00 | Occupied | Grand Crossing | 60619 |
| 7145-49 S Indiana Ave | 7149#2A | 0 | 1.0 | $530.00 | Occupied | Grand Crossing | 60619 |
| 7145-49 S Indiana Ave | 7149#2B | 0 | 1.0 | $550.00 | Occupied | Grand Crossing | 60619 |
| 7145-49 S Indiana Ave | 7149#G | 1 | 1.0 | $550.00 | Occupied | Grand Crossing | 60619 |
| 7151-53 S Indiana Ave | 200#1 | 2 | 1.0 | $840.00 | Occupied | Grand Crossing | 60619 |
| 7151-53 S Indiana Ave | 200#2 | 2 | 1.0 | $840.00 | Occupied | Grand Crossing | 60619 |
| 7151-53 S Indiana Ave | 200#3 | 2 | 1.0 | $900.00 | Occupied | Grand Crossing | 60619 |
| 7151-53 S Indiana Ave | 202#1 | 1 | 1.0 | $680.00 | Occupied | Grand Crossing | 60619 |
| 7151-53 S Indiana Ave | 202#2 | 1 | 1.0 | $816.00 | Occupied | Grand Crossing | 60619 |
| 7151-53 S Indiana Ave | 202#3 | 1 | 1.0 | $700.00 | Occupied | Grand Crossing | 60619 |
| 7151-53 S Indiana Ave | 7151#1 | 1 | 1.0 | $840.00 | Occupied | Grand Crossing | 60619 |
| 7151-53 S Indiana Ave | 7151#2 | 1 | 1.0 | $700.00 | Occupied | Grand Crossing | 60619 |
| 7151-53 S Indiana Ave | 7151#3 | 1 | 1.0 | $681.00 | Occupied | Grand Crossing | 60619 |
| 7151-53 S Indiana Ave | 7151#G | 2 | 1.0 | $680.00 | Occupied | Grand Crossing | 60619 |
| 7151-53 S Indiana Ave | 7153#1 | 2 | 1.0 | $875.00 | Occupied | Grand Crossing | 60619 |
| 7151-53 S Indiana Ave | 7153#2 | 1 | 1.0 | $720.00 | Occupied | Grand Crossing | 60619 |
| 7151-53 S Indiana Ave | 7153#3 | 2 | 1.0 | $0.00 | Occupied | Grand Crossing | 60619 |
| 6829 S King Dr | 6829#1 | 1 | 1.0 | $650.00 | Occupied | Greater Grand Crossing | 60637 |
| 6829 S King Dr | 6829#2 | 1 | 1.0 | $660.00 | Occupied | Greater Grand Crossing | 60637 |
| 6829 S King Dr | 6829#3 | 1 | 1.0 | $0.00 | Occupied | Greater Grand Crossing | 60637 |
| 6829 S King Dr | 6831#1 | 1 | 1.0 | $650.00 | Occupied | Greater Grand Crossing | 60637 |
| 6829 S King Dr | 6831#2 | 1 | 1.0 | $700.00 | Occupied | Greater Grand Crossing | 60637 |
| 6829 S King Dr | 6831#3 | 1 | 1.0 | $800.00 | Occupied | Greater Grand Crossing | 60637 |
| 6829 S King Dr | 6835#1 | 1 | 1.0 | $680.00 | Occupied | Greater Grand Crossing | 60637 |
| 6829 S King Dr | 6835#2 | 1 | 1.0 | $630.00 | Occupied | Greater Grand Crossing | 60637 |
| 6829 S King Dr | 6835#3 | 1 | 1.0 | $820.00 | Occupied | Greater Grand Crossing | 60637 |
| 6829 S King Dr | 6837#1 | 1 | 1.0 | $670.00 | Occupied | Greater Grand Crossing | 60637 |
| 6829 S King Dr | 6837#2 | 1 | 1.0 | $670.00 | Occupied | Greater Grand Crossing | 60637 |
| 6829 S King Dr | 6837#3 | 1 | 1.0 | $680.00 | Occupied | Greater Grand Crossing | 60637 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6829 S King Dr | 6843#1 | 1 | 1.0 | $816.00 | Occupied | Greater Grand Crossing | 60637 |
| 6829 S King Dr | 6843#2 | 1 | 1.0 | $616.00 | Occupied | Greater Grand Crossing | 60637 |
| 6829 S King Dr | 6843#3 | 1 | 1.0 | $670.00 | Occupied | Greater Grand Crossing | 60637 |
| 6829 S King Dr | 6845#1 | 1 | 1.0 | $670.00 | Occupied | Greater Grand Crossing | 60637 |
| 6829 S King Dr | 6845#2 | 1 | 1.0 | $670.00 | Occupied | Greater Grand Crossing | 60637 |
| 6829 S King Dr | 6845#3 | 1 | 1.0 | $0.00 | Occupied | Greater Grand Crossing | 60637 |
| 6829 S King Dr | 6847#1 | 1 | 1.0 | $670.00 | Occupied | Greater Grand Crossing | 60637 |
| 6829 S King Dr | 6847#2 | 1 | 1.0 | $670.00 | Occupied | Greater Grand Crossing | 60637 |
| 6829 S King Dr | 6847#3 | 1 | 1.0 | $820.00 | Occupied | Greater Grand Crossing | 60637 |
| 6829 S King Dr | 6849#1 | 1 | 1.0 | $820.00 | Occupied | Greater Grand Crossing | 60637 |
| 6829 S King Dr | 6849#2 | 1 | 1.0 | $680.00 | Occupied | Greater Grand Crossing | 60637 |
| 6829 S King Dr | 6849#3 | 1 | 1.0 | $670.00 | Occupied | Greater Grand Crossing | 60637 |
| 7057 S Princeton Ave | 248#1 | 2 | 1.0 | $1,100.00 | Occupied | Greater Grand Crossing | 60621 |
| 7057 S Princeton Ave | 248#2 | 2 | 1.0 | $860.00 | Occupied | Greater Grand Crossing | 60621 |
| 7057 S Princeton Ave | 248#3 | 2 | 1.0 | $938.00 | Occupied | Greater Grand Crossing | 60621 |
| 7057 S Princeton Ave | 250#1E | 2 | 1.0 | $790.00 | Occupied | Greater Grand Crossing | 60621 |
| 7057 S Princeton Ave | 250#2E | 2 | 1.0 | $790.00 | Occupied | Greater Grand Crossing | 60621 |
| 7057 S Princeton Ave | 250#3E | 2 | 1.0 | $790.00 | Occupied | Greater Grand Crossing | 60621 |
| 7057 S Princeton Ave | 252#1W | 2 | 1.0 | $940.00 | Occupied | Greater Grand Crossing | 60621 |
| 7057 S Princeton Ave | 252#2W | 2 | 1.0 | $810.00 | Occupied | Greater Grand Crossing | 60621 |
| 7057 S Princeton Ave | 252#3W | 2 | 1.0 | $790.00 | Occupied | Greater Grand Crossing | 60621 |
| 7057 S Princeton Ave | 7057#1N | 2 | 1.0 | $960.00 | Occupied | Greater Grand Crossing | 60621 |
| 7057 S Princeton Ave | 7057#2N | 2 | 1.0 | $810.00 | Occupied | Greater Grand Crossing | 60621 |
| 7057 S Princeton Ave | 7057#3 | 2 | 1.0 | $810.00 | Occupied | Greater Grand Crossing | 60621 |
| 7057 S Princeton Ave | 7059#1S | 3 | 1.0 | $1,049.00 | Occupied | Greater Grand Crossing | 60621 |
| 7057 S Princeton Ave | 7059#2S | 3 | 1.0 | $1,016.00 | Occupied | Greater Grand Crossing | 60621 |
| 7057 S Princeton Ave | 7059#3S | 3 | 1.0 | $1,083.00 | Occupied | Greater Grand Crossing | 60621 |
| 7400 S Rhodes Ave | 515#1 | 2 | 1.0 | $1,014.00 | Occupied | Greater Grand Crossing | 60619 |
| 7400 S Rhodes Ave | 515#2 | 2 | 1.0 | $925.00 | Occupied | Greater Grand Crossing | 60619 |
| 7400 S Rhodes Ave | 515#3 | 2 | 1.0 | $910.00 | Occupied | Greater Grand Crossing | 60619 |
| 7400 S Rhodes Ave | 517#1 | 2 | 1.0 | $910.00 | Occupied | Greater Grand Crossing | 60619 |
| 7400 S Rhodes Ave | 517#2 | 2 | 1.0 | $676.00 | Occupied | Greater Grand Crossing | 60619 |
| 7400 S Rhodes Ave | 517#3 | 2 | 1.0 | $930.00 | Occupied | Greater Grand Crossing | 60619 |
| 7400 S Rhodes Ave | 7400#1 | 3 | 1.0 | $1,139.00 | Occupied | Greater Grand Crossing | 60619 |
| 7400 S Rhodes Ave | 7400#2 | 3 | 1.0 | $1,060.00 | Occupied | Greater Grand Crossing | 60619 |
| 7400 S Rhodes Ave | 7400#3 | 3 | 1.0 | $0.00 | Occupied | Greater Grand Crossing | 60619 |
| 7400 S Rhodes Ave | 7402#1 | 2 | 1.0 | $1,000.00 | Occupied | Greater Grand Crossing | 60619 |
| 7400 S Rhodes Ave | 7402#2 | 2 | 1.0 | $1,060.00 | Occupied | Greater Grand Crossing | 60619 |
| 7400 S Rhodes Ave | 7402#3 | 2 | 1.0 | $910.00 | Occupied | Greater Grand Crossing | 60619 |
| 7053 S St Lawrence Ave | 7049#1 | 2 | 1.0 | $870.00 | Occupied | Grand Crossing | 60637 |
| 7053 S St Lawrence Ave | 7049#2 | 2 | 1.0 | $945.00 | Occupied | Grand Crossing | 60637 |
| 7053 S St Lawrence Ave | 7049#3 | 2 | 1.0 | $1,000.00 | Occupied | Grand Crossing | 60637 |
| 7053 S St Lawrence Ave | 7053#1 | 2 | 1.0 | $855.00 | Occupied | Grand Crossing | 60637 |
| 7053 S St Lawrence Ave | 7053#2 | 2 | 1.0 | $969.00 | Occupied | Grand Crossing | 60637 |
| 7053 S St Lawrence Ave | 7053#3 | 2 | 1.0 | $870.00 | Occupied | Grand Crossing | 60637 |
| 7055 S St Lawrence Ave | 606#1E | 2 | 1.0 | $730.00 | Occupied | Grand Crossing | 60637 |
| 7055 S St Lawrence Ave | 606#1W | 2 | 1.0 | $730.00 | Occupied | Grand Crossing | 60637 |
| 7055 S St Lawrence Ave | 606#2E | 2 | 1.0 | $730.00 | Occupied | Grand Crossing | 60637 |
| 7055 S St Lawrence Ave | 606#2W | 2 | 1.0 | $880.00 | Occupied | Grand Crossing | 60637 |

**EXHIBIT E - 060**

| | | | | | | |
|---|---|---|---|---|---|---|
| 7055 S St Lawrence Ave | 606#3E | 2 | 1.0 | $750.00 | Occupied | Grand Crossing | 60637 |
| 7055 S St Lawrence Ave | 606#3W | 2 | 1.0 | $730.00 | Occupied | Grand Crossing | 60637 |
| 7055 S St Lawrence Ave | 7055#1 | 1 | 1.0 | $635.00 | Occupied | Grand Crossing | 60637 |
| 7055 S St Lawrence Ave | 7055#2 | 1 | 1.0 | $635.00 | Vacant | Grand Crossing | 60637 |
| 7055 S St Lawrence Ave | 7055#3 | 1 | 1.0 | $620.00 | Occupied | Grand Crossing | 60637 |
| 7055 S St Lawrence Ave | 7057#1 | 1 | 1.0 | $610.00 | Occupied | Grand Crossing | 60637 |
| 7055 S St Lawrence Ave | 7057#2 | 1 | 1.0 | $595.00 | Occupied | Grand Crossing | 60637 |
| 7055 S St Lawrence Ave | 7057#3 | 1 | 1.0 | $590.00 | Occupied | Grand Crossing | 60637 |
| 7254 S University Ave | Unit A | 0 | 0.0 | $0.00 | Vacant | | 60619 |
| 7254 S University Ave | Unit B | 0 | 0.0 | $0.00 | Vacant | | 60619 |
| 7254 S University Ave | Unit C | 0 | 0.0 | $0.00 | Vacant | | 60619 |
| 7254 S University Ave | Unit D | 0 | 0.0 | $0.00 | Vacant | | 60619 |
| 7254 S University Ave | Unit E | 0 | 0.0 | $0.00 | Vacant | | 60619 |
| 7254 S University Ave | Unit F | 0 | 0.0 | $0.00 | Vacant | | 60619 |
| 7254 S University Ave | Unit G | 0 | 0.0 | $0.00 | Vacant | | 60619 |
| 7254 S University Ave | Unit H | 0 | 0.0 | $0.00 | Vacant | | 60619 |
| 7254 S University Ave | Unit I | 0 | 0.0 | $0.00 | Vacant | | 60619 |
| 7254 S University Ave | Unit J | 0 | 0.0 | $0.00 | Vacant | | 60619 |
| 6618 S Wabash Ave | 6618#1 | 1 | 1.0 | $650.00 | Occupied | Greater Grand Crossing | 60637 |
| 6618 S Wabash Ave | 6618#2 | 1 | 1.0 | $550.00 | Occupied | Greater Grand Crossing | 60637 |
| 6618 S Wabash Ave | 6618#3 | 0 | 1.0 | $550.00 | Occupied | Greater Grand Crossing | 60637 |
| 6618 S Wabash Ave | 6618#4 | 1 | 1.0 | $630.00 | Occupied | Greater Grand Crossing | 60637 |
| 6618 S Wabash Ave | 6618#5 | 1 | 1.0 | $640.00 | Occupied | Greater Grand Crossing | 60637 |
| 6618 S Wabash Ave | 6618#6 | 1 | 1.0 | $620.00 | Occupied | Greater Grand Crossing | 60637 |
| 6618 S Wabash Ave | 6618#7 | 1 | 1.0 | $620.00 | Occupied | Greater Grand Crossing | 60637 |
| 6618 S Wabash Ave | 6618#8 | 1 | 1.0 | $750.00 | Occupied | Greater Grand Crossing | 60637 |
| 6618 S Wabash Ave | 6626#1 | 1 | 1.0 | $600.00 | Vacant | Greater Grand Crossing | 60637 |
| 6618 S Wabash Ave | 6626#2 | 1 | 1.0 | $620.00 | Occupied | Greater Grand Crossing | 60637 |
| 6618 S Wabash Ave | 6626#3 | 0 | 1.0 | $550.00 | Occupied | Greater Grand Crossing | 60637 |
| 6618 S Wabash Ave | 6626#4 | 1 | 1.0 | $600.00 | Vacant | Greater Grand Crossing | 60637 |
| 6618 S Wabash Ave | 6626#5 | 1 | 1.0 | $630.00 | Occupied | Greater Grand Crossing | 60637 |
| 6618 S Wabash Ave | 6626#6 | 1 | 1.0 | $620.00 | Occupied | Greater Grand Crossing | 60637 |
| 6618 S Wabash Ave | 6626#7 | 1 | 1.0 | $595.00 | Vacant | Greater Grand Crossing | 60637 |
| 6618 S Wabash Ave | 6626#8 | 1 | 1.0 | $630.00 | Occupied | Greater Grand Crossing | 60637 |
| 3501 W Adams St | 3501#1A | 3 | 1.0 | $1,016.00 | Occupied | East Garfield Park | 60624 |
| 3501 W Adams St | 3501#1B | 1 | 1.0 | $720.00 | Occupied | East Garfield Park | 60624 |
| 3501 W Adams St | 3501#2A | 3 | 1.0 | $965.00 | Occupied | East Garfield Park | 60624 |
| 3501 W Adams St | 3501#2B | 1 | 1.0 | $0.00 | Occupied | East Garfield Park | 60624 |
| 3501 W Adams St | 3501#3A | 3 | 2.0 | $1,077.00 | Occupied | East Garfield Park | 60624 |
| 3501 W Adams St | 3501#3B | 1 | 1.0 | $720.00 | Occupied | East Garfield Park | 60624 |
| 3501 W Adams St | 3501#G | 1 | 1.0 | $680.00 | Occupied | East Garfield Park | 60624 |
| 3501 W Adams St | 3503#1A | 2 | 1.0 | $898.00 | Occupied | East Garfield Park | 60624 |
| 3501 W Adams St | 3503#1B | 1 | 1.0 | $720.00 | Occupied | East Garfield Park | 60624 |
| 3501 W Adams St | 3503#2A | 2 | 1.0 | $830.00 | Occupied | East Garfield Park | 60624 |
| 3501 W Adams St | 3503#2B | 1 | 1.0 | $832.00 | Occupied | East Garfield Park | 60624 |
| 3501 W Adams St | 3503#3A | 2 | 1.0 | $830.00 | Occupied | East Garfield Park | 60624 |
| 3501 W Adams St | 3503#3B | 1 | 1.0 | $720.00 | Occupied | East Garfield Park | 60624 |
| 3501 W Adams St | 3505#1A | 1 | 1.0 | $720.00 | Occupied | East Garfield Park | 60624 |
| 3501 W Adams St | 3505#1B | 1 | 1.0 | $745.00 | Occupied | East Garfield Park | 60624 |

**EXHIBIT E - 061**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3501 W Adams St | 3505#1C | 2 | 1.0 | $830.00 | Occupied | East Garfield Park | 60624 |
| 3501 W Adams St | 3505#1D | 1 | 1.0 | $720.00 | Occupied | East Garfield Park | 60624 |
| 3501 W Adams St | 3505#2A | 1 | 1.0 | $720.00 | Occupied | East Garfield Park | 60624 |
| 3501 W Adams St | 3505#2B | 1 | 1.0 | $745.00 | Occupied | East Garfield Park | 60624 |
| 3501 W Adams St | 3505#2C | 2 | 1.0 | $830.00 | Occupied | East Garfield Park | 60624 |
| 3501 W Adams St | 3505#2D | 1 | 1.0 | $720.00 | Occupied | East Garfield Park | 60624 |
| 3501 W Adams St | 3505#3A | 1 | 1.0 | $0.00 | Occupied | East Garfield Park | 60624 |
| 3501 W Adams St | 3505#3B | 1 | 1.0 | $720.00 | Occupied | East Garfield Park | 60624 |
| 3501 W Adams St | 3505#3C | 2 | 1.0 | $830.00 | Vacant | East Garfield Park | 60624 |
| 3501 W Adams St | 3505#3D | 1 | 1.0 | $0.00 | Occupied | East Garfield Park | 60624 |
| 3501 W Adams St | 3507#1A | 2 | 1.0 | $830.00 | Occupied | East Garfield Park | 60624 |
| 3501 W Adams St | 3507#1B | 1 | 1.0 | $720.00 | Occupied | East Garfield Park | 60624 |
| 3501 W Adams St | 3507#2A | 2 | 1.0 | $830.00 | Occupied | East Garfield Park | 60624 |
| 3501 W Adams St | 3507#2B | 1 | 1.0 | $720.00 | Occupied | East Garfield Park | 60624 |
| 3501 W Adams St | 3507#3A | 2 | 1.0 | $898.00 | Occupied | East Garfield Park | 60624 |
| 3501 W Adams St | 3507#3B | 1 | 1.0 | $0.00 | Occupied | East Garfield Park | 60624 |
| 3501 W Adams St | 3509#1A | 3 | 1.0 | $1,030.00 | Occupied | East Garfield Park | 60624 |
| 3501 W Adams St | 3509#1B | 1 | 1.0 | $720.00 | Occupied | East Garfield Park | 60624 |
| 3501 W Adams St | 3509#2A | 3 | 1.0 | $1,180.00 | Occupied | East Garfield Park | 60624 |
| 3501 W Adams St | 3509#2B | 1 | 1.0 | $720.00 | Vacant | East Garfield Park | 60624 |
| 3501 W Adams St | 3509#3A | 3 | 1.0 | $965.00 | Occupied | East Garfield Park | 60624 |
| 3501 W Adams St | 3509#3B | 0 | 1.0 | $660.00 | Occupied | East Garfield Park | 60624 |
| 3501 W Adams St | 3509#G | 1 | 1.0 | $680.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3600#1A | 3 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3600#1B | 3 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3600#2A | 3 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3600#2B | 3 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3600#3A | 3 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3600#3B | 3 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3602#1A | 1 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3602#1B | 2 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3602#2A | 1 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3602#2B | 2 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3602#3A | 1 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3602#3B | 2 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3604#1A | 2 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3604#1B | 2 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3604#1C | 2 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3604#1D | 1 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3604#2A | 2 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3604#2B | 2 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3604#2C | 2 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3604#2D | 1 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3604#3A | 2 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3604#3B | 2 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3604#3C | 2 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3604#3D | 1 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3606#1A | 2 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3606#1B | 2 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |

**EXHIBIT E - 062**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3600 W Franklin Blvd | 3606#2A | 2 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3606#2B | 2 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3606#3A | 2 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3606#3B | 2 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3608#1A | 2 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3608#1B | 2 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3608#2A | 2 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3608#2B | 2 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3608#3A | 2 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3608#3B | 2 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3610#1A | 2 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3610#1B | 2 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3610#1C | 2 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3610#1D | 2 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3610#2A | 2 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3610#2B | 2 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3610#2C | 2 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3610#2D | 2 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3610#3A | 2 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3610#3B | 2 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3610#3C | 2 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3610#3D | 2 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3612#1A | 1 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3612#1B | 3 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3612#2A | 1 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3612#2B | 3 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3612#3A | 1 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 3600 W Franklin Blvd | 3612#3B | 3 | 1.0 | $0.00 | Vacant | East Garfield Park | 60624 |
| 701 S Karlov Ave | 4054#1 | 0 | 0.0 | $0.00 | Vacant | West Garfield Park | 60624 |
| 701 S Karlov Ave | 4054#2 | 0 | 0.0 | $0.00 | Vacant | West Garfield Park | 60624 |
| 701 S Karlov Ave | 4054#3 | 0 | 0.0 | $0.00 | Vacant | West Garfield Park | 60624 |
| 701 S Karlov Ave | 4056#1 | 0 | 0.0 | $0.00 | Vacant | West Garfield Park | 60624 |
| 701 S Karlov Ave | 4056#2 | 0 | 0.0 | $0.00 | Vacant | West Garfield Park | 60624 |
| 701 S Karlov Ave | 4056#3 | 0 | 0.0 | $0.00 | Vacant | West Garfield Park | 60624 |
| 701 S Karlov Ave | 4061#1 | 0 | 0.0 | $0.00 | Vacant | West Garfield Park | 60624 |
| 701 S Karlov Ave | 4061#2 | 0 | 0.0 | $0.00 | Vacant | West Garfield Park | 60624 |
| 701 S Karlov Ave | 4061#3 | 0 | 0.0 | $0.00 | Vacant | West Garfield Park | 60624 |
| 701 S Karlov Ave | 4063#1 | 0 | 0.0 | $0.00 | Vacant | West Garfield Park | 60624 |
| 701 S Karlov Ave | 4063#2 | 0 | 0.0 | $0.00 | Vacant | West Garfield Park | 60624 |
| 701 S Karlov Ave | 4063#3 | 0 | 0.0 | $0.00 | Vacant | West Garfield Park | 60624 |
| 701 S Karlov Ave | 4067#1 | 0 | 0.0 | $0.00 | Vacant | West Garfield Park | 60624 |
| 701 S Karlov Ave | 701#1 | 0 | 0.0 | $0.00 | Vacant | West Garfield Park | 60624 |
| 701 S Karlov Ave | 701#2 | 0 | 0.0 | $0.00 | Vacant | West Garfield Park | 60624 |
| 701 S Karlov Ave | 701#3 | 0 | 0.0 | $0.00 | Vacant | West Garfield Park | 60624 |
| 701 S Karlov Ave | 703#1 | 0 | 0.0 | $0.00 | Vacant | West Garfield Park | 60624 |
| 701 S Karlov Ave | 703#2 | 0 | 0.0 | $0.00 | Vacant | West Garfield Park | 60624 |
| 701 S Karlov Ave | 703#3 | 0 | 0.0 | $0.00 | Vacant | West Garfield Park | 60624 |
| 701 S Karlov Ave | 709#1 | 0 | 0.0 | $0.00 | Vacant | West Garfield Park | 60624 |
| 701 S Karlov Ave | 709#2 | 0 | 0.0 | $0.00 | Vacant | West Garfield Park | 60624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 701 S Karlov Ave | 709#3 | 0 | 0.0 | $0.00 | Vacant | West Garfield Park | 60624 |
| 701 S Karlov Ave | 711#1 | 0 | 0.0 | $0.00 | Vacant | West Garfield Park | 60624 |
| 701 S Karlov Ave | 711#2 | 0 | 0.0 | $0.00 | Vacant | West Garfield Park | 60624 |
| 701 S Karlov Ave | 711#3 | 0 | 0.0 | $0.00 | Vacant | West Garfield Park | 60624 |
| 708 S Karlov Ave | 4103#2 | 0 | 0.0 | $0.00 | Vacant | West Garfield Park | 60624 |
| 708 S Karlov Ave | 708#1 | 0 | 0.0 | $0.00 | Vacant | West Garfield Park | 60624 |
| 708 S Karlov Ave | 708#2 | 0 | 0.0 | $0.00 | Vacant | West Garfield Park | 60624 |
| 708 S Karlov Ave | 710#1 | 0 | 0.0 | $0.00 | Vacant | West Garfield Park | 60624 |
| 708 S Karlov Ave | 710#2 | 0 | 0.0 | $0.00 | Vacant | West Garfield Park | 60624 |
| 708 S Karlov Ave | 712#1 | 0 | 0.0 | $0.00 | Vacant | West Garfield Park | 60624 |
| 708 S Karlov Ave | 712#2 | 0 | 0.0 | $0.00 | Vacant | West Garfield Park | 60624 |
| 708 S Karlov Ave | 714#1 | 0 | 0.0 | $0.00 | Vacant | West Garfield Park | 60624 |
| 708 S Karlov Ave | 714#2 | 0 | 0.0 | $0.00 | Vacant | West Garfield Park | 60624 |
| 801-05 E Drexel Square | 801#1A | 2 | 1.0 | $1,192.00 | Occupied | Hyde Park | 60615 |
| 801-05 E Drexel Square | 801#1B | 0 | 1.0 | $701.00 | Occupied | Hyde Park | 60615 |
| 801-05 E Drexel Square | 801#1C | 0 | 1.0 | $700.00 | Occupied | Hyde Park | 60615 |
| 801-05 E Drexel Square | 801#1D | 0 | 1.0 | $700.00 | Occupied | Hyde Park | 60615 |
| 801-05 E Drexel Square | 801#1E | 1 | 1.0 | $935.00 | Occupied | Hyde Park | 60615 |
| 801-05 E Drexel Square | 801#1F | 1 | 1.0 | $1,065.00 | Occupied | Hyde Park | 60615 |
| 801-05 E Drexel Square | 801#1G | 2 | 1.0 | $1,160.00 | Occupied | Hyde Park | 60615 |
| 801-05 E Drexel Square | 801#2H | 2 | 1.0 | $832.00 | Occupied | Hyde Park | 60615 |
| 801-05 E Drexel Square | 801#2I | 2 | 1.0 | $1,030.00 | Occupied | Hyde Park | 60615 |
| 801-05 E Drexel Square | 801#2J | 1 | 1.0 | $830.00 | Occupied | Hyde Park | 60615 |
| 801-05 E Drexel Square | 801#2K | 2 | 1.0 | $0.00 | Occupied | Hyde Park | 60615 |
| 801-05 E Drexel Square | 801#2L | 1 | 1.0 | $886.00 | Occupied | Hyde Park | 60615 |
| 801-05 E Drexel Square | 801#2M | 0 | 1.0 | $690.00 | Occupied | Hyde Park | 60615 |
| 801-05 E Drexel Square | 801#3N | 2 | 1.0 | $1,095.00 | Occupied | Hyde Park | 60615 |
| 801-05 E Drexel Square | 801#3O | 2 | 1.0 | $1,030.00 | Occupied | Hyde Park | 60615 |
| 801-05 E Drexel Square | 801#3P | 1 | 1.0 | $950.00 | Occupied | Hyde Park | 60615 |
| 801-05 E Drexel Square | 801#3Q | 2 | 1.0 | $1,036.00 | Occupied | Hyde Park | 60615 |
| 801-05 E Drexel Square | 801#3R | 1 | 1.0 | $840.00 | Occupied | Hyde Park | 60615 |
| 801-05 E Drexel Square | 801#3S | 0 | 1.0 | $715.00 | Occupied | Hyde Park | 60615 |
| 801-05 E Drexel Square | 805#1A | 2 | 1.0 | $1,090.00 | Occupied | Hyde Park | 60615 |
| 801-05 E Drexel Square | 805#1B | 0 | 1.0 | $690.00 | Occupied | Hyde Park | 60615 |
| 801-05 E Drexel Square | 805#1C | 0 | 1.0 | $715.00 | Occupied | Hyde Park | 60615 |
| 801-05 E Drexel Square | 805#1D | 0 | 1.0 | $710.00 | Occupied | Hyde Park | 60615 |
| 801-05 E Drexel Square | 805#1E | 1 | 1.0 | $0.00 | Occupied | Hyde Park | 60615 |
| 801-05 E Drexel Square | 805#1F | 1 | 1.0 | $928.00 | Occupied | Hyde Park | 60615 |
| 801-05 E Drexel Square | 805#1G | 1 | 1.0 | $870.00 | Occupied | Hyde Park | 60615 |
| 801-05 E Drexel Square | 805#2H | 2 | 1.0 | $1,085.00 | Occupied | Hyde Park | 60615 |
| 801-05 E Drexel Square | 805#2I | 0 | 1.0 | $670.00 | Occupied | Hyde Park | 60615 |
| 801-05 E Drexel Square | 805#2J | 0 | 1.0 | $670.00 | Occupied | Hyde Park | 60615 |
| 801-05 E Drexel Square | 805#2K | 0 | 1.0 | $710.00 | Occupied | Hyde Park | 60615 |
| 801-05 E Drexel Square | 805#2L | 1 | 1.0 | $0.00 | Occupied | Hyde Park | 60615 |
| 801-05 E Drexel Square | 805#2M | 1 | 1.0 | $921.00 | Occupied | Hyde Park | 60615 |
| 801-05 E Drexel Square | 805#2N | 1 | 1.0 | $870.00 | Occupied | Hyde Park | 60615 |
| 801-05 E Drexel Square | 805#3O | 2 | 1.0 | $0.00 | Occupied | Hyde Park | 60615 |
| 801-05 E Drexel Square | 805#3P | 0 | 1.0 | $690.00 | Occupied | Hyde Park | 60615 |
| 801-05 E Drexel Square | 805#3Q | 0 | 1.0 | $670.00 | Occupied | Hyde Park | 60615 |

**EXHIBIT E - 064**

| 801-05 E Drexel Square | 805#3R | 0 | 1.0 | $710.00 | Occupied | Hyde Park | 60615 |
|---|---|---|---|---|---|---|---|
| 801-05 E Drexel Square | 805#3S | 1 | 1.0 | $901.00 | Occupied | Hyde Park | 60615 |
| 801-05 E Drexel Square | 805#3T | 1 | 1.0 | $878.00 | Occupied | Hyde Park | 60615 |
| 801-05 E Drexel Square | 805#3U | 1 | 1.0 | $848.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4720#1A | 2 | 1.0 | $1,020.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4720#1B | 0 | 1.0 | $720.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4720#2A | 2 | 1.0 | $1,020.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4720#2B | 0 | 1.0 | $720.00 | Vacant | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4720#3A | 2 | 1.0 | $668.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4720#3B | 0 | 1.0 | $654.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4720#G | 1 | 1.0 | $600.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4722#1A | 1 | 1.0 | $840.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4722#1B | 1 | 1.0 | $840.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4722#2A | 1 | 1.0 | $840.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4722#2B | 1 | 1.0 | $840.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4722#3A | 1 | 1.0 | $0.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4722#3B | 1 | 1.0 | $0.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4722.5#1A | 0 | 1.0 | $700.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4722.5#1B | 0 | 1.0 | $690.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4722.5#2A | 0 | 1.0 | $700.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4722.5#2B | 0 | 1.0 | $520.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4722.5#3A | 0 | 1.0 | $700.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4722.5#3B | 0 | 1.0 | $690.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4724#1A | 0 | 1.0 | $416.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4724#1B | 0 | 1.0 | $750.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4724#1C | 0 | 1.0 | $572.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4724#1D | 0 | 1.0 | $0.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4724#2A | 0 | 1.0 | $624.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4724#2B | 0 | 1.0 | $520.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4724#2C | 0 | 1.0 | $520.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4724#2D | 0 | 1.0 | $700.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4724#3A | 0 | 1.0 | $598.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4724#3B | 0 | 1.0 | $750.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4724#3C | 0 | 1.0 | $700.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4724#3D | 0 | 1.0 | $700.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4724.5#1A | 0 | 1.0 | $690.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4724.5#1B | 0 | 1.0 | $700.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4724.5#2A | 0 | 1.0 | $670.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4724.5#2B | 0 | 1.0 | $700.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4724.5#3A | 0 | 1.0 | $690.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4724.5#3B | 0 | 1.0 | $700.00 | Vacant | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4726#1A | 1 | 1.0 | $0.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4726#1B | 1 | 1.0 | $840.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4726#2A | 1 | 1.0 | $721.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4726#2B | 1 | 1.0 | $0.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4726#3A | 1 | 1.0 | $700.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4726#3B | 1 | 1.0 | $695.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4728#1A | 2 | 1.0 | $806.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4728#1B | 0 | 1.0 | $730.00 | Occupied | Hyde Park | 60615 |

**EXHIBIT E - 065**

| 4720 S Drexel Blvd | 4728#2A | 2 | 1.0 | $858.00 | Occupied | Hyde Park | 60615 |
|---|---|---|---|---|---|---|---|
| 4720 S Drexel Blvd | 4728#2B | 0 | 1.0 | $618.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4728#3A | 2 | 1.0 | $1,040.00 | Vacant | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4728#3B | 0 | 1.0 | $600.00 | Occupied | Hyde Park | 60615 |
| 4720 S Drexel Blvd | 4728#G | 1 | 1.0 | $830.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#101 | 1 | 1.0 | $780.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#102 | 1 | 1.0 | $722.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#103 | 0 | 1.0 | $700.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#104 | 0 | 1.0 | $598.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#106 | 0 | 1.0 | $621.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#107 | 0 | 1.0 | $610.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#108 | 0 | 1.0 | $660.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#109 | 0 | 1.0 | $593.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#110 | 0 | 1.0 | $660.00 | Vacant | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#111 | 0 | 1.0 | $660.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#112 | 2 | 1.0 | $918.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#123 | 2 | 1.0 | $0.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#125 | 0 | 1.0 | $670.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#127 | 0 | 1.0 | $670.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#129 | 1 | 1.0 | $770.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#130 | 1 | 1.0 | $894.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#131 | 1 | 1.0 | $914.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#132 | 1 | 1.0 | $729.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#133 | 0 | 1.0 | $670.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#134 | 1 | 1.0 | $800.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#201 | 1 | 1.0 | $820.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#202 | 1 | 1.0 | $810.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#203 | 1 | 1.0 | $740.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#204 | 0 | 1.0 | $720.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#205 | 0 | 1.0 | $0.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#206 | 1 | 1.0 | $650.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#207 | 0 | 1.0 | $599.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#208 | 1 | 1.0 | $770.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#209 | 0 | 1.0 | $620.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#210 | 0 | 1.0 | $645.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#211 | 0 | 1.0 | $720.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#212 | 0 | 1.0 | $620.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#214 | 0 | 1.0 | $654.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#215 | 0 | 1.0 | $650.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#216 | 0 | 1.0 | $650.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#217 | 0 | 1.0 | $650.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#218 | 0 | 1.0 | $615.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#219 | 0 | 1.0 | $655.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#220 | 0 | 1.0 | $751.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#221 | 0 | 1.0 | $630.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#222 | 0 | 1.0 | $625.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#223 | 0 | 1.0 | $670.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#224 | 0 | 1.0 | $680.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#225 | 0 | 1.0 | $660.00 | Occupied | Hyde Park | 60615 |

| 4901 S Drexel Blvd | 4901#226 | 0 | 1.0 | $660.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#227 | 0 | 1.0 | $635.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#228 | 0 | 1.0 | $588.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#229 | 1 | 1.0 | $755.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#230 | 0 | 1.0 | $640.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#231 | 0 | 1.0 | $608.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#232 | 0 | 1.0 | $730.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#233 | 1 | 1.0 | $770.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#234 | 1 | 1.0 | $722.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#235 | 1 | 1.0 | $850.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#301 | 1 | 1.0 | $682.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#302 | 1 | 1.0 | $708.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#303 | 1 | 1.0 | $790.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#304 | 0 | 1.0 | $710.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#305 | 0 | 1.0 | $626.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#306 | 1 | 1.0 | $760.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#307 | 0 | 1.0 | $655.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#308 | 1 | 1.0 | $870.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#309 | 0 | 1.0 | $640.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#310 | 0 | 1.0 | $640.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#311 | 0 | 1.0 | $710.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#312 | 0 | 1.0 | $640.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#314 | 0 | 1.0 | $0.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#315 | 0 | 1.0 | $650.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#316 | 0 | 1.0 | $660.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#317 | 0 | 1.0 | $650.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#318 | 0 | 1.0 | $660.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#319 | 0 | 1.0 | $593.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#320 | 0 | 1.0 | $615.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#321 | 0 | 1.0 | $640.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#322 | 0 | 1.0 | $660.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#323 | 0 | 1.0 | $670.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#324 | 0 | 1.0 | $700.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#325 | 0 | 1.0 | $660.00 | Vacant | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#326 | 0 | 1.0 | $655.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#327 | 0 | 1.0 | $620.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#328 | 0 | 1.0 | $680.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#329 | 1 | 1.0 | $740.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#330 | 0 | 1.0 | $640.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#331 | 0 | 1.0 | $612.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#332 | 1 | 1.0 | $740.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#333 | 0 | 1.0 | $649.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#334 | 0 | 1.0 | $0.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#335 | 1 | 1.0 | $850.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#401 | 1 | 1.0 | $820.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#402 | 1 | 1.0 | $810.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#403 | 1 | 1.0 | $790.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#404 | 1 | 1.0 | $790.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#405 | 0 | 1.0 | $650.00 | Occupied | Hyde Park | 60615 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4901 S Drexel Blvd | 4901#406 | 1 | 1.0 | $894.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#407 | 0 | 1.0 | $660.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#408 | 0 | 1.0 | $705.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#409 | 0 | 1.0 | $635.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#410 | 0 | 1.0 | $630.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#411 | 0 | 1.0 | $680.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#412 | 0 | 1.0 | $635.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#414 | 0 | 1.0 | $609.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#415 | 0 | 1.0 | $650.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#416 | 0 | 1.0 | $599.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#417 | 0 | 1.0 | $660.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#418 | 0 | 1.0 | $594.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#419 | 0 | 1.0 | $640.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#420 | 0 | 1.0 | $615.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#421 | 0 | 1.0 | $655.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#422 | 0 | 1.0 | $660.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#423 | 0 | 1.0 | $695.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#424 | 0 | 1.0 | $700.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#425 | 0 | 1.0 | $0.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#426 | 0 | 1.0 | $660.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#427 | 0 | 1.0 | $660.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#428 | 0 | 1.0 | $665.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#429 | 0 | 1.0 | $670.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#430 | 0 | 1.0 | $640.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#431 | 1 | 1.0 | $770.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#432 | 0 | 1.0 | $627.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#433 | 1 | 1.0 | $760.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#434 | 1 | 1.0 | $0.00 | Occupied | Hyde Park | 60615 |
| 4901 S Drexel Blvd | 4901#435 | 1 | 1.0 | $850.00 | Occupied | Hyde Park | 60615 |
| 1030 E 47th St | 1030#1 | 2 | 1.0 | $1,365.00 | Vacant | Kenwood | 60653 |
| 1030 E 47th St | 1030#10 | 2 | 1.0 | $0.00 | Occupied | Kenwood | 60653 |
| 1030 E 47th St | 1030#11 | 2 | 1.0 | $1,380.00 | Vacant | Kenwood | 60653 |
| 1030 E 47th St | 1030#12 | 2 | 1.0 | $1,320.00 | Vacant | Kenwood | 60653 |
| 1030 E 47th St | 1030#2 | 2 | 1.0 | $1,435.00 | Vacant | Kenwood | 60653 |
| 1030 E 47th St | 1030#3 | 2 | 1.0 | $1,350.00 | Vacant | Kenwood | 60653 |
| 1030 E 47th St | 1030#4 | 2 | 1.0 | $1,295.00 | Vacant | Kenwood | 60653 |
| 1030 E 47th St | 1030#5 | 2 | 1.0 | $1,435.00 | Occupied | Kenwood | 60653 |
| 1030 E 47th St | 1030#6 | 2 | 1.0 | $1,460.00 | Vacant | Kenwood | 60653 |
| 1030 E 47th St | 1030#7 | 2 | 1.0 | $1,350.00 | Vacant | Kenwood | 60653 |
| 1030 E 47th St | 1030#8 | 2 | 1.0 | $1,295.00 | Vacant | Kenwood | 60653 |
| 1030 E 47th St | 1030#9 | 2 | 1.0 | $0.00 | Occupied | Kenwood | 60653 |
| 1010 S 2nd Ave | 1010#1A | 1 | 1.0 | $810.00 | Vacant | Maywood | 60153 |
| 1010 S 2nd Ave | 1010#1B | 0 | 1.0 | $670.00 | Vacant | Maywood | 60153 |
| 1010 S 2nd Ave | 1010#2A | 1 | 1.0 | $810.00 | Vacant | Maywood | 60153 |
| 1010 S 2nd Ave | 1010#2B | 0 | 1.0 | $670.00 | Vacant | Maywood | 60153 |
| 1010 S 2nd Ave | 1010#3A | 1 | 1.0 | $810.00 | Vacant | Maywood | 60153 |
| 1010 S 2nd Ave | 1010#3B | 0 | 1.0 | $670.00 | Vacant | Maywood | 60153 |
| 1010 S 2nd Ave | 1010#G | 2 | 1.0 | $970.00 | Vacant | Maywood | 60153 |
| 1010 S 2nd Ave | 1012#1C | 0 | 1.0 | $670.00 | Vacant | Maywood | 60153 |

| 1010 S 2nd Ave | 1012#1D | 1 | 1.0 | $830.00 | Vacant | Maywood | 60153 |
| 1010 S 2nd Ave | 1012#2C | 0 | 1.0 | $670.00 | Vacant | Maywood | 60153 |
| 1010 S 2nd Ave | 1012#2D | 1 | 1.0 | $830.00 | Vacant | Maywood | 60153 |
| 1010 S 2nd Ave | 1012#3C | 0 | 1.0 | $670.00 | Vacant | Maywood | 60153 |
| 1010 S 2nd Ave | 1012#3D | 1 | 1.0 | $830.00 | Vacant | Maywood | 60153 |
| 1010 S 2nd Ave | 1014#1E | 2 | 1.0 | $1,020.00 | Vacant | Maywood | 60153 |
| 1010 S 2nd Ave | 1014#1F | 2 | 1.0 | $1,030.00 | Vacant | Maywood | 60153 |
| 1010 S 2nd Ave | 1014#2E | 2 | 1.0 | $1,020.00 | Vacant | Maywood | 60153 |
| 1010 S 2nd Ave | 1014#2F | 2 | 1.0 | $1,030.00 | Vacant | Maywood | 60153 |
| 1010 S 2nd Ave | 1014#3E | 2 | 1.0 | $1,020.00 | Vacant | Maywood | 60153 |
| 1010 S 2nd Ave | 1014#3F | 2 | 1.0 | $1,030.00 | Vacant | Maywood | 60153 |
| 1010 S 2nd Ave | 1016#1G | 1 | 1.0 | $830.00 | Vacant | Maywood | 60153 |
| 1010 S 2nd Ave | 1016#1H | 0 | 1.0 | $670.00 | Vacant | Maywood | 60153 |
| 1010 S 2nd Ave | 1016#2G | 1 | 1.0 | $830.00 | Vacant | Maywood | 60153 |
| 1010 S 2nd Ave | 1016#2H | 0 | 1.0 | $670.00 | Vacant | Maywood | 60153 |
| 1010 S 2nd Ave | 1016#3G | 1 | 1.0 | $830.00 | Vacant | Maywood | 60153 |
| 1010 S 2nd Ave | 1016#3H | 0 | 1.0 | $670.00 | Vacant | Maywood | 60153 |
| 1010 S 2nd Ave | 1018#1I | 0 | 1.0 | $670.00 | Vacant | Maywood | 60153 |
| 1010 S 2nd Ave | 1018#1J | 1 | 1.0 | $810.00 | Vacant | Maywood | 60153 |
| 1010 S 2nd Ave | 1018#2I | 0 | 1.0 | $670.00 | Vacant | Maywood | 60153 |
| 1010 S 2nd Ave | 1018#2J | 1 | 1.0 | $810.00 | Vacant | Maywood | 60153 |
| 1010 S 2nd Ave | 1018#3I | 0 | 1.0 | $670.00 | Vacant | Maywood | 60153 |
| 1010 S 2nd Ave | 1018#3J | 1 | 1.0 | $810.00 | Vacant | Maywood | 60153 |
| 1010 S 2nd Ave | 201#1K | 3 | 1.0 | $1,065.00 | Occupied | Maywood | 60153 |
| 1010 S 2nd Ave | 201#2K | 3 | 1.0 | $0.00 | Occupied | Maywood | 60153 |
| 1010 S 2nd Ave | 201#3K | 2 | 1.0 | $0.00 | Occupied | Maywood | 60153 |
| 1010 S 2nd Ave | 203#1L | 1 | 1.0 | $815.00 | Vacant | Maywood | 60153 |
| 1010 S 2nd Ave | 203#2L | 1 | 1.0 | $815.00 | Occupied | Maywood | 60153 |
| 1010 S 2nd Ave | 203#3L | 1 | 1.0 | $815.00 | Vacant | Maywood | 60153 |
| 1010 S 2nd Ave | 205#1M | 1 | 1.0 | $0.00 | Occupied | Maywood | 60153 |
| 1010 S 2nd Ave | 205#2M | 1 | 1.0 | $0.00 | Occupied | Maywood | 60153 |
| 1010 S 2nd Ave | 205#3M | 1 | 1.0 | $815.00 | Vacant | Maywood | 60153 |
| 1010 S 2nd Ave | 207#1N | 1 | 1.0 | $810.00 | Occupied | Maywood | 60153 |
| 1010 S 2nd Ave | 207#2N | 1 | 1.0 | $810.00 | Vacant | Maywood | 60153 |
| 1010 S 2nd Ave | 207#3N | 1 | 1.0 | $0.00 | Occupied | Maywood | 60153 |
| 5401-09 W Le Moyne St | 1454#1 | 2 | 1.0 | $727.00 | Occupied | North Austin | 60651 |
| 5401-09 W Le Moyne St | 1454#2 | 2 | 1.0 | $727.00 | Occupied | North Austin | 60651 |
| 5401-09 W Le Moyne St | 5401#1 | 2 | 1.0 | $800.00 | Occupied | North Austin | 60651 |
| 5401-09 W Le Moyne St | 5401#2 | 2 | 1.0 | $750.00 | Occupied | North Austin | 60651 |
| 5401-09 W Le Moyne St | 5403#1 | 2 | 1.0 | $825.00 | Occupied | North Austin | 60651 |
| 5401-09 W Le Moyne St | 5403#2 | 2 | 1.0 | $720.00 | Occupied | North Austin | 60651 |
| 5401-09 W Le Moyne St | 5407#1 | 2 | 1.0 | $750.00 | Occupied | North Austin | 60651 |
| 5401-09 W Le Moyne St | 5407#2 | 2 | 1.0 | $650.00 | Occupied | North Austin | 60651 |
| 5401-09 W Le Moyne St | 5409#1 | 2 | 1.0 | $700.00 | Occupied | North Austin | 60651 |
| 5401-09 W Le Moyne St | 5409#2 | 2 | 1.0 | $740.00 | Occupied | North Austin | 60651 |
| 1008 N Menard Ave | CNA_MENN1008 | 5 | 2.0 | $1,783.00 | Occupied | North Austin | 60651 |
| 3650-54 W 18th | 1657#1 | 2 | 1.0 | $770.00 | Occupied | North Lawndale | 60623 |
| 3650-54 W 18th | 1657#2 | 2 | 1.0 | $710.00 | Occupied | North Lawndale | 60623 |
| 3650-54 W 18th | 1659#1 | 2 | 1.0 | $690.00 | Occupied | North Lawndale | 60623 |

**EXHIBIT E - 069**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3650-54 W 18th | 1659#2 | 2 | 1.0 | $784.00 | Occupied | North Lawndale | 60623 |
| 3650-54 W 18th | 3650#1 | 2 | 1.0 | $690.00 | Occupied | North Lawndale | 60623 |
| 3650-54 W 18th | 3650#2 | 2 | 1.0 | $760.00 | Occupied | North Lawndale | 60623 |
| 3650-54 W 18th | 3652#1 | 2 | 1.0 | $680.00 | Occupied | North Lawndale | 60623 |
| 3650-54 W 18th | 3652#2 | 2 | 1.0 | $680.00 | Occupied | North Lawndale | 60623 |
| 3650-54 W 18th | 3654#1 | 2 | 1.0 | $680.00 | Occupied | North Lawndale | 60623 |
| 3650-54 W 18th | 3654#2 | 2 | 1.0 | $680.00 | Occupied | North Lawndale | 60623 |
| 1245-51 S California Ave | 1245#1 | 2 | 2.0 | $1,000.00 | Occupied | North Lawndale | 60608 |
| 1245-51 S California Ave | 1245#2 | 2 | 2.0 | $925.00 | Occupied | North Lawndale | 60608 |
| 1245-51 S California Ave | 1245#3 | 2 | 2.0 | $1,000.00 | Occupied | North Lawndale | 60608 |
| 1245-51 S California Ave | 1247#1 | 2 | 2.0 | $990.00 | Vacant | North Lawndale | 60608 |
| 1245-51 S California Ave | 1247#2 | 2 | 2.0 | $998.00 | Occupied | North Lawndale | 60608 |
| 1245-51 S California Ave | 1247#3 | 2 | 2.0 | $1,000.00 | Occupied | North Lawndale | 60608 |
| 1245-51 S California Ave | 1249#1 | 2 | 2.0 | $1,048.00 | Occupied | North Lawndale | 60608 |
| 1245-51 S California Ave | 1249#2 | 2 | 2.0 | $930.00 | Occupied | North Lawndale | 60608 |
| 1245-51 S California Ave | 1249#3 | 2 | 2.0 | $1,000.00 | Occupied | North Lawndale | 60608 |
| 1245-51 S California Ave | 1251#1 | 2 | 2.0 | $1,005.00 | Occupied | North Lawndale | 60608 |
| 1245-51 S California Ave | 1251#2 | 2 | 2.0 | $1,150.00 | Occupied | North Lawndale | 60608 |
| 1245-51 S California Ave | 1251#3 | 2 | 2.0 | $975.00 | Occupied | North Lawndale | 60608 |
| 327-29 S Central Park | 0327#1 | 4 | 1.0 | $1,260.00 | Occupied | North Lawndale | 60624 |
| 327-29 S Central Park | 0327#2 | 3 | 1.0 | $861.00 | Occupied | North Lawndale | 60624 |
| 327-29 S Central Park | 0327#3 | 3 | 1.0 | $1,010.00 | Occupied | North Lawndale | 60624 |
| 327-29 S Central Park | 0329#1 | 3 | 1.0 | $1,050.00 | Occupied | North Lawndale | 60624 |
| 327-29 S Central Park | 0329#2 | 3 | 1.0 | $1,010.00 | Occupied | North Lawndale | 60624 |
| 327-29 S Central Park | 0329#3 | 3 | 1.0 | $1,100.00 | Occupied | North Lawndale | 60624 |
| 3560 W Cermak Rd | 2151#1 | 2 | 1.0 | $795.00 | Vacant | North Lawndale | 60623 |
| 3560 W Cermak Rd | 2151#2 | 2 | 1.0 | $600.00 | Occupied | North Lawndale | 60623 |
| 3560 W Cermak Rd | 2153#1 | 1 | 1.0 | $685.00 | Vacant | North Lawndale | 60623 |
| 3560 W Cermak Rd | 2153#2 | 1 | 1.0 | $685.00 | Vacant | North Lawndale | 60623 |
| 3560 W Cermak Rd | 2155#1 | 1 | 1.0 | $600.00 | Occupied | North Lawndale | 60623 |
| 3560 W Cermak Rd | 2155#2 | 1 | 1.0 | $600.00 | Occupied | North Lawndale | 60623 |
| 3560 W Cermak Rd | 2157#1 | 1 | 1.0 | $690.00 | Vacant | North Lawndale | 60623 |
| 3560 W Cermak Rd | 2157#2 | 1 | 1.0 | $690.00 | Vacant | North Lawndale | 60623 |
| 3560 W Cermak Rd | 3560#1 | 2 | 1.0 | $815.00 | Vacant | North Lawndale | 60623 |
| 3560 W Cermak Rd | 3560#2 | 2 | 1.0 | $815.00 | Vacant | North Lawndale | 60623 |
| 3560 W Cermak Rd | 3564#1 | 2 | 1.0 | $805.00 | Vacant | North Lawndale | 60623 |
| 3560 W Cermak Rd | 3564#2 | 2 | 1.0 | $805.00 | Vacant | North Lawndale | 60623 |
| 1257 S Christiana Ave | 1257#2 | 2 | 1.0 | $0.00 | Vacant | North Lawndale | 60623 |
| 1257 S Christiana Ave | 1257#3 | 2 | 1.0 | $800.00 | Occupied | North Lawndale | 60623 |
| 1257 S Christiana Ave | 3318#1 | 2 | 1.0 | $600.00 | Occupied | North Lawndale | 60623 |
| 1257 S Christiana Ave | 3318#2 | 2 | 1.0 | $0.00 | Vacant | North Lawndale | 60623 |
| 1257 S Christiana Ave | 3318#3 | 2 | 1.0 | $600.00 | Occupied | North Lawndale | 60623 |
| 1257 S Christiana Ave | 3324#1 | 4 | 2.0 | $1,200.00 | Occupied | North Lawndale | 60623 |
| 1257 S Christiana Ave | 3324#2 | 2 | 1.0 | $600.00 | Occupied | North Lawndale | 60623 |
| 1257 S Christiana Ave | 3324#3 | 2 | 1.0 | $600.00 | Occupied | North Lawndale | 60623 |
| 1249 S Fairfield Ave | 1249#1F | 1 | 1.0 | $670.00 | Occupied | North Lawndale | 60608 |
| 1249 S Fairfield Ave | 1249#1R | 2 | 1.0 | $886.00 | Occupied | North Lawndale | 60608 |
| 1249 S Fairfield Ave | 1249#2F | 1 | 1.0 | $607.00 | Occupied | North Lawndale | 60608 |
| 1249 S Fairfield Ave | 1249#2R | 2 | 1.0 | $920.00 | Occupied | North Lawndale | 60608 |

**EXHIBIT E - 070**

| 1249 S Fairfield Ave | 1249#3F | | 1.0 | $607.00 | Occupied | North Lawndale | 60608 |
|---|---|---|---|---|---|---|---|
| 1249 S Fairfield Ave | 1249#3R | 2 | 1.0 | $700.00 | Occupied | North Lawndale | 60608 |
| 1249 S Fairfield Ave | 1251#1F | 3 | 1.0 | $910.00 | Vacant | North Lawndale | 60608 |
| 1249 S Fairfield Ave | 1251#1R | 2 | 1.0 | $790.00 | Occupied | North Lawndale | 60608 |
| 1249 S Fairfield Ave | 1251#2F | 3 | 1.0 | $1,060.00 | Occupied | North Lawndale | 60608 |
| 1249 S Fairfield Ave | 1251#2R | 2 | 1.0 | $790.00 | Occupied | North Lawndale | 60608 |
| 1249 S Fairfield Ave | 1251#3F | 3 | 1.0 | $0.00 | Occupied | North Lawndale | 60608 |
| 1249 S Fairfield Ave | 1251#3R | 2 | 1.0 | $739.00 | Occupied | North Lawndale | 60608 |
| 1249 S Fairfield Ave | 1251#G | 0 | 1.0 | $463.00 | Occupied | North Lawndale | 60608 |
| 3038 W Flournoy | 3038#1 | 3 | 2.0 | $1,100.00 | Occupied | North Lawndale | 60612 |
| 3038 W Flournoy | 3038#2 | 3 | 2.0 | $1,108.00 | Occupied | North Lawndale | 60612 |
| 3038 W Flournoy | 3038#3 | 3 | 2.0 | $1,170.00 | Occupied | North Lawndale | 60612 |
| 1931 S Homan Ave | 1931#1A | 2 | 1.0 | $0.00 | Vacant | North Lawndale | 60623 |
| 1931 S Homan Ave | 1931#1B | 1 | 1.0 | $0.00 | Vacant | North Lawndale | 60623 |
| 1931 S Homan Ave | 1931#2A | 2 | 1.0 | $0.00 | Vacant | North Lawndale | 60623 |
| 1931 S Homan Ave | 1931#2b | 1 | 1.0 | $0.00 | Vacant | North Lawndale | 60623 |
| 1931 S Homan Ave | 1931#3a | 2 | 1.0 | $0.00 | Vacant | North Lawndale | 60623 |
| 1931 S Homan Ave | 1931#3b | 1 | 1.0 | $0.00 | Vacant | North Lawndale | 60623 |
| 1931 S Homan Ave | 1931#G | 1 | 1.0 | $0.00 | Vacant | North Lawndale | 60623 |
| 1931 S Homan Ave | 1933#1a | 2 | 1.0 | $0.00 | Vacant | North Lawndale | 60623 |
| 1931 S Homan Ave | 1933#1b | 2 | 1.0 | $0.00 | Vacant | North Lawndale | 60623 |
| 1931 S Homan Ave | 1933#2a | 2 | 1.0 | $0.00 | Vacant | North Lawndale | 60623 |
| 1931 S Homan Ave | 1933#2b | 2 | 1.0 | $0.00 | Vacant | North Lawndale | 60623 |
| 1931 S Homan Ave | 1933#3A | 2 | 1.0 | $0.00 | Vacant | North Lawndale | 60623 |
| 1931 S Homan Ave | 1933#3b | 2 | 1.0 | $0.00 | Vacant | North Lawndale | 60623 |
| 1931 S Homan Ave | 1935#1a | 1 | 1.0 | $0.00 | Vacant | North Lawndale | 60623 |
| 1931 S Homan Ave | 1935#1b | 1 | 1.0 | $0.00 | Vacant | North Lawndale | 60623 |
| 1931 S Homan Ave | 1935#2a | 1 | 1.0 | $0.00 | Vacant | North Lawndale | 60623 |
| 1931 S Homan Ave | 1935#2b | 1 | 1.0 | $0.00 | Vacant | North Lawndale | 60623 |
| 1931 S Homan Ave | 1935#3A | 1 | 1.0 | $0.00 | Vacant | North Lawndale | 60623 |
| 1931 S Homan Ave | 1935#3B | 1 | 1.0 | $0.00 | Vacant | North Lawndale | 60623 |
| 819-21 S Independence Blvd | 819#1 | 3 | 1.0 | $939.00 | Occupied | North Lawndale | 60624 |
| 819-21 S Independence Blvd | 819#2 | 3 | 1.0 | $1,068.00 | Occupied | North Lawndale | 60624 |
| 819-21 S Independence Blvd | 819#3 | 3 | 1.0 | $1,110.00 | Occupied | North Lawndale | 60624 |
| 819-21 S Independence Blvd | 821#1 | 3 | 1.0 | $969.00 | Occupied | North Lawndale | 60624 |
| 819-21 S Independence Blvd | 821#2 | 4 | 1.0 | $1,050.00 | Occupied | North Lawndale | 60624 |
| 819-21 S Independence Blvd | 821#3 | 4 | 1.0 | $1,150.00 | Occupied | North Lawndale | 60624 |
| 1115 S Karlov Ave | 1115#1 | 2 | 1.0 | $745.00 | Occupied | North Lawndale | 60624 |
| 1115 S Karlov Ave | 1115#2 | 2 | 1.0 | $745.00 | Occupied | North Lawndale | 60624 |
| 1115 S Karlov Ave | 1115#3 | 2 | 1.0 | $745.00 | Occupied | North Lawndale | 60624 |
| 1115 S Karlov Ave | 1117#1 | 1 | 1.0 | $605.00 | Occupied | North Lawndale | 60624 |
| 1115 S Karlov Ave | 1117#2 | 1 | 1.0 | $605.00 | Occupied | North Lawndale | 60624 |
| 1115 S Karlov Ave | 1117#3 | 1 | 1.0 | $605.00 | Occupied | North Lawndale | 60624 |
| 1115 S Karlov Ave | 4056#1 | 2 | 1.0 | $700.00 | Occupied | North Lawndale | 60624 |
| 1115 S Karlov Ave | 4056#2 | 3 | 1.0 | $935.00 | Occupied | North Lawndale | 60624 |
| 1115 S Karlov Ave | 4056#3 | 3 | 1.0 | $785.00 | Occupied | North Lawndale | 60624 |
| 1115 S Karlov Ave | 4056#G | 2 | 1.0 | $690.00 | Occupied | North Lawndale | 60624 |
| 1257-59 S Kildare Ave | 1257#1N | 2 | 1.0 | $748.00 | Occupied | North Lawndale | 60623 |
| 1257-59 S Kildare Ave | 1257#2N | 2 | 1.0 | $810.00 | Occupied | North Lawndale | 60623 |

**EXHIBIT E - 071**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1257-59 S Kildare Ave | 1257#3N | 2 | 1.0 | $800.00 | Occupied | North Lawndale | 60623 |
| 1257-59 S Kildare Ave | 1259#1S | 2 | 1.0 | $787.00 | Occupied | North Lawndale | 60623 |
| 1257-59 S Kildare Ave | 1259#2S | 2 | 1.0 | $855.00 | Occupied | North Lawndale | 60623 |
| 1257-59 S Kildare Ave | 1259#3S | 2 | 1.0 | $787.00 | Occupied | North Lawndale | 60623 |
| 1257-59 S Kildare Ave | 4248#1 | 2 | 1.0 | $766.00 | Occupied | North Lawndale | 60623 |
| 1257-59 S Kildare Ave | 4248#2 | 2 | 1.0 | $980.00 | Occupied | North Lawndale | 60623 |
| 1257-59 S Kildare Ave | 4248#3 | 2 | 1.0 | $845.00 | Occupied | North Lawndale | 60623 |
| 1300 S Kildare Ave | Unit A | 0 | 1.0 | $0.00 | Vacant | North Lawndale | 60623 |
| 1860 S Komensky Ave | 1860#1 | 2 | 1.0 | $958.00 | Occupied | North Lawndale | 60623 |
| 1860 S Komensky Ave | 1860#2 | 2 | 1.0 | $966.00 | Occupied | North Lawndale | 60623 |
| 1860 S Komensky Ave | 1860#3 | 2 | 1.0 | $940.00 | Occupied | North Lawndale | 60623 |
| 1860 S Komensky Ave | 1862#1 | 1 | 1.0 | $673.00 | Occupied | North Lawndale | 60623 |
| 1860 S Komensky Ave | 1862#2 | 1 | 1.0 | $783.00 | Occupied | North Lawndale | 60623 |
| 1860 S Komensky Ave | 1862#3 | 1 | 1.0 | $848.00 | Occupied | North Lawndale | 60623 |
| 1860 S Komensky Ave | 1864#1 | 1 | 1.0 | $673.00 | Occupied | North Lawndale | 60623 |
| 1860 S Komensky Ave | 1864#2 | 1 | 1.0 | $673.00 | Occupied | North Lawndale | 60623 |
| 1860 S Komensky Ave | 1864#3 | 1 | 1.0 | $800.00 | Occupied | North Lawndale | 60623 |
| 1860 S Komensky Ave | 1864#G | 1 | 1.0 | $673.00 | Occupied | North Lawndale | 60623 |
| 1860 S Komensky Ave | 1866#1 | 1 | 1.0 | $823.00 | Occupied | North Lawndale | 60623 |
| 1860 S Komensky Ave | 1866#2 | 2 | 1.0 | $919.00 | Occupied | North Lawndale | 60623 |
| 1860 S Komensky Ave | 1866#3 | 2 | 1.0 | $966.00 | Occupied | North Lawndale | 60623 |
| 1860 S Komensky Ave | 1866#G | 1 | 1.0 | $823.00 | Occupied | North Lawndale | 60623 |
| 1860 S Komensky Ave | 4034#1 | 1 | 1.0 | $673.00 | Occupied | North Lawndale | 60623 |
| 1860 S Komensky Ave | 4034#2 | 1 | 1.0 | $673.00 | Occupied | North Lawndale | 60623 |
| 1860 S Komensky Ave | 4034#3 | 1 | 1.0 | $800.00 | Vacant | North Lawndale | 60623 |
| 1860 S Komensky Ave | 4036#1 | 1 | 1.0 | $673.00 | Occupied | North Lawndale | 60623 |
| 1860 S Komensky Ave | 4036#2 | 1 | 1.0 | $673.00 | Occupied | North Lawndale | 60623 |
| 1860 S Komensky Ave | 4036#3 | 1 | 1.0 | $766.00 | Occupied | North Lawndale | 60623 |
| 1860 S Komensky Ave | 4038#1 | 1 | 1.0 | $673.00 | Occupied | North Lawndale | 60623 |
| 1860 S Komensky Ave | 4038#2 | 1 | 1.0 | $673.00 | Occupied | North Lawndale | 60623 |
| 1860 S Komensky Ave | 4038#3 | 1 | 1.0 | $800.00 | Occupied | North Lawndale | 60623 |
| 1860 S Komensky Ave | 4040#1 | 3 | 1.0 | $1,132.00 | Occupied | North Lawndale | 60623 |
| 1860 S Komensky Ave | 4040#2 | 3 | 1.0 | $1,070.00 | Occupied | North Lawndale | 60623 |
| 1860 S Komensky Ave | 4040#3 | 3 | 1.0 | $1,070.00 | Occupied | North Lawndale | 60623 |
| 1236 S Lawndale Ave | 1236#1 | 0 | 0.0 | $0.00 | Vacant | North Lawndale | 60623 |
| 1236 S Lawndale Ave | 1236#2 | 0 | 0.0 | $0.00 | Vacant | North Lawndale | 60623 |
| 1236 S Lawndale Ave | 1236#3 | 0 | 0.0 | $0.00 | Vacant | North Lawndale | 60623 |
| 1236 S Lawndale Ave | 1236#G | 0 | 0.0 | $0.00 | Vacant | North Lawndale | 60623 |
| 1236 S Lawndale Ave | 1238#1E | 0 | 0.0 | $0.00 | Vacant | North Lawndale | 60623 |
| 1236 S Lawndale Ave | 1238#1W | 0 | 0.0 | $800.00 | Occupied | North Lawndale | 60623 |
| 1236 S Lawndale Ave | 1238#2E | 0 | 0.0 | $825.00 | Occupied | North Lawndale | 60623 |
| 1236 S Lawndale Ave | 1238#2W | 0 | 0.0 | $830.00 | Occupied | North Lawndale | 60623 |
| 1236 S Lawndale Ave | 1238#3E | 0 | 0.0 | $825.00 | Occupied | North Lawndale | 60623 |
| 1236 S Lawndale Ave | 1238#3W | 0 | 0.0 | $825.00 | Occupied | North Lawndale | 60623 |
| 1236 S Lawndale Ave | 1240#1N | 0 | 0.0 | $0.00 | Vacant | North Lawndale | 60623 |
| 1236 S Lawndale Ave | 1240#1S | 0 | 0.0 | $0.00 | Vacant | North Lawndale | 60623 |
| 1236 S Lawndale Ave | 1240#2N | 0 | 0.0 | $0.00 | Vacant | North Lawndale | 60623 |
| 1236 S Lawndale Ave | 1240#2S | 0 | 0.0 | $0.00 | Vacant | North Lawndale | 60623 |
| 1236 S Lawndale Ave | 1240#3N | 0 | 0.0 | $0.00 | Vacant | North Lawndale | 60623 |

**EXHIBIT E - 072**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1236 S Lawndale Ave | 1240#3S | 0 | 0.0 | $0.00 | Vacant | North Lawndale | 60623 |
| 3454 W Lexington St | 715#1 | 2 | 1.0 | $815.00 | Vacant | North Lawndale | 60624 |
| 3454 W Lexington St | 715#2 | 2 | 1.0 | $815.00 | Vacant | North Lawndale | 60624 |
| 3454 W Lexington St | 715#3 | 2 | 1.0 | $787.00 | Occupied | North Lawndale | 60624 |
| 3454 W Lexington St | 717#1 | 2 | 1.0 | $787.00 | Occupied | North Lawndale | 60624 |
| 3454 W Lexington St | 717#2 | 2 | 1.0 | $787.00 | Occupied | North Lawndale | 60624 |
| 3454 W Lexington St | 717#3 | 2 | 1.0 | $780.00 | Occupied | North Lawndale | 60624 |
| 3454 W Lexington St | 719#1 | 2 | 1.0 | $787.00 | Occupied | North Lawndale | 60624 |
| 3454 W Lexington St | 719#2 | 2 | 1.0 | $815.00 | Occupied | North Lawndale | 60624 |
| 3454 W Lexington St | 719#3 | 2 | 1.0 | $787.00 | Occupied | North Lawndale | 60624 |
| 3454 W Lexington St | 721#1 | 3 | 1.0 | $1,070.00 | Occupied | North Lawndale | 60624 |
| 3454 W Lexington St | 721#2 | 3 | 1.0 | $0.00 | Occupied | North Lawndale | 60624 |
| 3454 W Lexington St | 721#3 | 3 | 1.0 | $1,070.00 | Occupied | North Lawndale | 60624 |
| 3108 W Polk | 3108#1 | 3 | 2.0 | $1,170.00 | Occupied | North Lawndale | 60612 |
| 3108 W Polk | 3108#2 | 3 | 2.0 | $1,100.00 | Occupied | North Lawndale | 60612 |
| 3108 W Polk | 3108#3 | 3 | 2.0 | $1,148.00 | Occupied | North Lawndale | 60612 |
| 1224 S Troy | 1224#1 | 4 | 1.5 | $1,120.00 | Occupied | North Lawndale | 60623 |
| 1224 S Troy | 1224#2 | 4 | 1.5 | $1,070.00 | Occupied | North Lawndale | 60623 |
| 2542 S Trumbull | 2542#1F | 2 | 1.0 | $856.00 | Occupied | North Lawndale | 60623 |
| 2542 S Trumbull | 2542#1R | 2 | 1.0 | $730.00 | Occupied | North Lawndale | 60623 |
| 2542 S Trumbull | 2542#2F | 3 | 1.0 | $938.00 | Occupied | North Lawndale | 60623 |
| 2542 S Trumbull | 2542#2R | 3 | 1.0 | $1,090.00 | Occupied | North Lawndale | 60623 |
| 447 N Austin | 0447#1 | 2 | 1.0 | $300.00 | Occupied | South Austin | 60644 |
| 447 N Austin | 0447#2 | 2 | 1.0 | $875.00 | Occupied | South Austin | 60644 |
| 447 N Austin | 0447#3 | 2 | 1.0 | $1,010.00 | Occupied | South Austin | 60644 |
| 447 N Austin | 0449#1 | 2 | 1.0 | $860.00 | Occupied | South Austin | 60644 |
| 447 N Austin | 0449#2 | 2 | 1.0 | $860.00 | Occupied | South Austin | 60644 |
| 447 N Austin | 0449#3 | 2 | 1.0 | $860.00 | Occupied | South Austin | 60644 |
| 447 N Austin | 5959#1 | 2 | 1.0 | $1,000.00 | Occupied | South Austin | 60644 |
| 447 N Austin | 5959#2 | 2 | 1.0 | $1,023.00 | Occupied | South Austin | 60644 |
| 447 N Austin | 5959#3 | 2 | 1.0 | $870.00 | Occupied | South Austin | 60644 |
| 447 N Austin | 5961#1 | 2 | 1.0 | $1,030.00 | Occupied | South Austin | 60644 |
| 447 N Austin | 5961#2 | 2 | 1.0 | $995.00 | Occupied | South Austin | 60644 |
| 447 N Austin | 5961#3 | 2 | 1.0 | $900.00 | Occupied | South Austin | 60644 |
| 447 N Austin | 5963#1 | 2 | 1.0 | $911.00 | Occupied | South Austin | 60644 |
| 447 N Austin | 5963#2 | 2 | 1.0 | $911.00 | Occupied | South Austin | 60644 |
| 447 N Austin | 5963#3 | 2 | 1.0 | $870.00 | Occupied | South Austin | 60644 |
| 447 N Austin | 5965#1 | 2 | 1.0 | $810.00 | Occupied | South Austin | 60644 |
| 447 N Austin | 5965#2 | 2 | 1.0 | $911.00 | Occupied | South Austin | 60644 |
| 447 N Austin | 5965#3 | 2 | 1.0 | $838.00 | Occupied | South Austin | 60644 |
| 447 N Austin | 5967#1 | 2 | 1.0 | $860.00 | Occupied | South Austin | 60644 |
| 447 N Austin | 5967#2 | 2 | 1.0 | $930.00 | Occupied | South Austin | 60644 |
| 447 N Austin | 5967#3 | 2 | 1.0 | $875.00 | Occupied | South Austin | 60644 |
| 447 N Austin | 5969#1 | 2 | 1.0 | $860.00 | Occupied | South Austin | 60644 |
| 447 N Austin | 5969#2 | 2 | 1.0 | $900.00 | Occupied | South Austin | 60644 |
| 447 N Austin | 5969#3 | 2 | 1.0 | $840.00 | Occupied | South Austin | 60644 |
| 703 N Austin Blvd | 5966#1 | 1 | 1.0 | $916.00 | Occupied | South Austin | 60644 |
| 703 N Austin Blvd | 5966#2 | 1 | 1.0 | $820.00 | Vacant | South Austin | 60644 |
| 703 N Austin Blvd | 5966#3 | 1 | 1.0 | $810.00 | Occupied | South Austin | 60644 |

**EXHIBIT E - 073**

| 703 N Austin Blvd | 703#1 | 2 | 1.0 | $850.00 | Occupied | South Austin | 60644 |
|---|---|---|---|---|---|---|---|
| 703 N Austin Blvd | 703#2 | 2 | 1.0 | $1,000.00 | Occupied | South Austin | 60644 |
| 703 N Austin Blvd | 703#3 | 2 | 1.0 | $850.00 | Occupied | South Austin | 60644 |
| 703 N Austin Blvd | 703#G | 2 | 1.0 | $1,000.00 | Occupied | South Austin | 60644 |
| 703 N Austin Blvd | 705#1 | 1 | 1.0 | $816.00 | Occupied | South Austin | 60644 |
| 703 N Austin Blvd | 705#2 | 1 | 1.0 | $820.00 | Occupied | South Austin | 60644 |
| 703 N Austin Blvd | 705#3 | 1 | 1.0 | $916.00 | Occupied | South Austin | 60644 |
| 703 N Austin Blvd | 709#1 | 1 | 1.0 | $780.00 | Occupied | South Austin | 60644 |
| 703 N Austin Blvd | 709#2 | 1 | 1.0 | $916.00 | Occupied | South Austin | 60644 |
| 703 N Austin Blvd | 709#3 | 1 | 1.0 | $791.00 | Occupied | South Austin | 60644 |
| 703 N Austin Blvd | 711#1 | 1 | 1.0 | $780.00 | Occupied | South Austin | 60644 |
| 703 N Austin Blvd | 711#2 | 1 | 1.0 | $770.00 | Occupied | South Austin | 60644 |
| 703 N Austin Blvd | 711#3 | 1 | 1.0 | $744.00 | Occupied | South Austin | 60644 |
| 735-49 N Austin | 0737#1 | 3 | 1.0 | $978.00 | Occupied | South Austin | 60644 |
| 735-49 N Austin | 0737#2 | 3 | 1.0 | $1,140.00 | Occupied | South Austin | 60644 |
| 735-49 N Austin | 0737#3 | 3 | 1.0 | $1,150.00 | Occupied | South Austin | 60644 |
| 735-49 N Austin | 0739#1 | 1 | 1.0 | $730.00 | Occupied | South Austin | 60644 |
| 735-49 N Austin | 0739#2 | 1 | 1.0 | $913.00 | Occupied | South Austin | 60644 |
| 735-49 N Austin | 0739#3 | 1 | 1.0 | $740.00 | Vacant | South Austin | 60644 |
| 735-49 N Austin | 0741#1 | 2 | 1.0 | $935.00 | Occupied | South Austin | 60644 |
| 735-49 N Austin | 0741#2 | 2 | 1.0 | $801.00 | Occupied | South Austin | 60644 |
| 735-49 N Austin | 0741#3 | 2 | 1.0 | $983.00 | Occupied | South Austin | 60644 |
| 735-49 N Austin | 0743#1 | 2 | 1.0 | $860.00 | Occupied | South Austin | 60644 |
| 735-49 N Austin | 0743#2 | 2 | 1.0 | $950.00 | Occupied | South Austin | 60644 |
| 735-49 N Austin | 0743#3 | 2 | 1.0 | $1,010.00 | Occupied | South Austin | 60644 |
| 735-49 N Austin | 0745#1 | 1 | 1.0 | $775.00 | Occupied | South Austin | 60644 |
| 735-49 N Austin | 0745#2 | 1 | 1.0 | $739.00 | Occupied | South Austin | 60644 |
| 735-49 N Austin | 0745#3 | 1 | 1.0 | $750.00 | Occupied | South Austin | 60644 |
| 735-49 N Austin | 0747#1 | 3 | 1.0 | $959.00 | Occupied | South Austin | 60644 |
| 735-49 N Austin | 0747#2 | 3 | 1.0 | $1,000.00 | Occupied | South Austin | 60644 |
| 735-49 N Austin | 0747#3 | 3 | 1.0 | $946.00 | Occupied | South Austin | 60644 |
| 735-49 N Austin | 5964#1 | 2 | 1.0 | $783.00 | Occupied | South Austin | 60644 |
| 735-49 N Austin | 5964#2 | 2 | 1.0 | $1,010.00 | Occupied | South Austin | 60644 |
| 735-49 N Austin | 5964#3 | 2 | 1.0 | $1,078.00 | Occupied | South Austin | 60644 |
| 735-49 N Austin | 5964#G | 2 | 1.0 | $880.00 | Occupied | South Austin | 60644 |
| 735-49 N Austin | 5966#1 | 3 | 1.0 | $980.00 | Occupied | South Austin | 60644 |
| 735-49 N Austin | 5966#2 | 3 | 1.0 | $980.00 | Occupied | South Austin | 60644 |
| 735-49 N Austin | 5966#3 | 3 | 1.0 | $1,130.00 | Occupied | South Austin | 60644 |
| 735-49 N Austin | 5966#G | 3 | 1.0 | $1,150.00 | Occupied | South Austin | 60644 |
| 735-49 N Austin | 5968#1 | 3 | 2.0 | $1,250.00 | Occupied | South Austin | 60644 |
| 735-49 N Austin | 5968#2 | 3 | 2.0 | $1,315.00 | Occupied | South Austin | 60644 |
| 735-49 N Austin | 5968#3 | 3 | 2.0 | $1,290.00 | Occupied | South Austin | 60644 |
| 735-49 N Austin | 5968#G | 2 | 1.0 | $910.00 | Occupied | South Austin | 60644 |
| 735-49 N Austin | 749#GE | 2 | 1.0 | $820.00 | Occupied | South Austin | 60644 |
| 735-49 N Austin | 749#GW | 2 | 1.0 | $850.00 | Occupied | South Austin | 60644 |
| 729 N Central | 729#1E | 2 | 1.0 | $1,000.00 | Occupied | South Austin | 60644 |
| 729 N Central | 729#1W | 2 | 1.0 | $900.00 | Occupied | South Austin | 60644 |
| 729 N Central | 729#2E | 2 | 1.0 | $841.00 | Occupied | South Austin | 60644 |
| 729 N Central | 729#2W | 2 | 1.0 | $875.00 | Occupied | South Austin | 60644 |

**EXHIBIT E - 074**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 729 N Central | 729#3E | 2 | 1.0 | $866.00 | Occupied | South Austin | 60644 |
| 729 N Central | 729#3W | 2 | 1.0 | $998.00 | Occupied | South Austin | 60644 |
| 729 N Central | 729#GE | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 |
| 729 N Central | 729#GW | 2 | 1.0 | $801.00 | Occupied | South Austin | 60644 |
| 729 N Central | 729.5#1E | 2 | 1.0 | $833.00 | Occupied | South Austin | 60644 |
| 729 N Central | 729.5#1W | 2 | 1.0 | $833.00 | Occupied | South Austin | 60644 |
| 729 N Central | 729.5#2E | 2 | 1.0 | $833.00 | Occupied | South Austin | 60644 |
| 729 N Central | 729.5#2W | 2 | 1.0 | $0.00 | Occupied | South Austin | 60644 |
| 729 N Central | 729.5#3E | 2 | 1.0 | $860.00 | Occupied | South Austin | 60644 |
| 729 N Central | 729.5#3W | 2 | 1.0 | $833.00 | Occupied | South Austin | 60644 |
| 729 N Central | 729.5#GE | 2 | 1.0 | $820.00 | Occupied | South Austin | 60644 |
| 729 N Central | 731#1N | 1 | 1.0 | $730.00 | Occupied | South Austin | 60644 |
| 729 N Central | 731#1S | 1 | 1.0 | $825.00 | Occupied | South Austin | 60644 |
| 729 N Central | 731#2N | 1 | 1.0 | $880.00 | Occupied | South Austin | 60644 |
| 729 N Central | 731#2S | 1 | 1.0 | $826.00 | Occupied | South Austin | 60644 |
| 729 N Central | 731#3N | 1 | 1.0 | $725.00 | Occupied | South Austin | 60644 |
| 729 N Central | 731#3S | 1 | 1.0 | $750.00 | Occupied | South Austin | 60644 |
| 729 N Central | 731#G | 1 | 1.0 | $700.00 | Occupied | South Austin | 60644 |
| 111 Garfield Ave | 111#1N | 1 | 1.0 | $1,080.00 | Occupied | Oak Park | 60304 |
| 111 Garfield Ave | 111#1S | 1 | 1.0 | $1,035.00 | Occupied | Oak Park | 60304 |
| 111 Garfield Ave | 111#2N | 1 | 1.0 | $1,080.00 | Occupied | Oak Park | 60304 |
| 111 Garfield Ave | 111#2S | 1 | 1.0 | $1,080.00 | Occupied | Oak Park | 60304 |
| 111 Garfield Ave | 111#3N | 1 | 1.0 | $1,080.00 | Occupied | Oak Park | 60304 |
| 111 Garfield Ave | 111#3S | 1 | 1.0 | $1,080.00 | Occupied | Oak Park | 60304 |
| 111 Garfield Ave | 113#1N | 2 | 1.0 | $1,260.00 | Occupied | Oak Park | 60304 |
| 111 Garfield Ave | 113#1S | 1 | 1.0 | $1,060.00 | Occupied | Oak Park | 60304 |
| 111 Garfield Ave | 113#2N | 2 | 1.0 | $1,175.00 | Occupied | Oak Park | 60304 |
| 111 Garfield Ave | 113#2S | 1 | 1.0 | $1,060.00 | Occupied | Oak Park | 60304 |
| 111 Garfield Ave | 113#3N | 2 | 1.0 | $0.00 | Occupied | Oak Park | 60304 |
| 111 Garfield Ave | 113#3S | 1 | 1.0 | $1,060.00 | Occupied | Oak Park | 60304 |
| 5800 W Iowa St | 5800#1 | 2 | 1.0 | $1,100.00 | Occupied | South Austin | 60651 |
| 5800 W Iowa St | 5800#2 | 2 | 1.0 | $0.00 | Occupied | South Austin | 60651 |
| 5800 W Iowa St | 5802#1 | 1 | 1.0 | $754.00 | Occupied | South Austin | 60651 |
| 5800 W Iowa St | 5802#2 | 1 | 1.0 | $850.00 | Occupied | South Austin | 60651 |
| 5800 W Iowa St | 908#1 | 1 | 1.0 | $775.00 | Vacant | South Austin | 60651 |
| 5800 W Iowa St | 908#2 | 1 | 1.0 | $760.00 | Occupied | South Austin | 60651 |
| 5800 W Iowa St | 910#1 | 1 | 1.0 | $760.00 | Occupied | South Austin | 60651 |
| 5800 W Iowa St | 910#2 | 1 | 1.0 | $740.00 | Occupied | South Austin | 60651 |
| 5836-46 W Madison St | 13#101 | 0 | 1.0 | $560.00 | Occupied | South Austin | 60644 |
| 5836-46 W Madison St | 13#102 | 1 | 1.0 | $599.00 | Occupied | South Austin | 60644 |
| 5836-46 W Madison St | 13#103 | 0 | 1.0 | $550.00 | Occupied | South Austin | 60644 |
| 5836-46 W Madison St | 13#201 | 0 | 1.0 | $560.00 | Occupied | South Austin | 60644 |
| 5836-46 W Madison St | 13#202 | 1 | 1.0 | $0.00 | Occupied | South Austin | 60644 |
| 5836-46 W Madison St | 13#203 | 0 | 1.0 | $550.00 | Occupied | South Austin | 60644 |
| 5836-46 W Madison St | 13#204 | 1 | 1.0 | $720.00 | Occupied | South Austin | 60644 |
| 5836-46 W Madison St | 13#205 | 0 | 1.0 | $560.00 | Vacant | South Austin | 60644 |
| 5836-46 W Madison St | 13#206 | 0 | 1.0 | $565.00 | Occupied | South Austin | 60644 |
| 5836-46 W Madison St | 13#207 | 0 | 1.0 | $560.00 | Occupied | South Austin | 60644 |
| 5836-46 W Madison St | 13#208 | 0 | 1.0 | $550.00 | Occupied | South Austin | 60644 |

**EXHIBIT E - 075**

| 5836-46 W Madison St | 13#209 | 0 | 1.0 | $550.00 | Occupied | South Austin | 60644 |
|---|---|---|---|---|---|---|---|
| 5836-46 W Madison St | 13#210 | 0 | 1.0 | $550.00 | Occupied | South Austin | 60644 |
| 5836-46 W Madison St | 13#211 | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 |
| 5836-46 W Madison St | 13#212 | 1 | 1.0 | $818.00 | Occupied | South Austin | 60644 |
| 5836-46 W Madison St | 13#213 | 0 | 1.0 | $560.00 | Occupied | South Austin | 60644 |
| 5836-46 W Madison St | 13#214 | 0 | 1.0 | $550.00 | Occupied | South Austin | 60644 |
| 5836-46 W Madison St | 13#215 | 0 | 1.0 | $550.00 | Occupied | South Austin | 60644 |
| 5836-46 W Madison St | 13#216 | 0 | 1.0 | $560.00 | Occupied | South Austin | 60644 |
| 5836-46 W Madison St | 13#217 | 1 | 1.0 | $668.00 | Occupied | South Austin | 60644 |
| 5836-46 W Madison St | 13#218 | 0 | 1.0 | $550.00 | Occupied | South Austin | 60644 |
| 5836-46 W Madison St | 13#301 | 0 | 1.0 | $560.00 | Occupied | South Austin | 60644 |
| 5836-46 W Madison St | 13#302 | 1 | 1.0 | $700.00 | Occupied | South Austin | 60644 |
| 5836-46 W Madison St | 13#303 | 0 | 1.0 | $550.00 | Occupied | South Austin | 60644 |
| 5836-46 W Madison St | 13#304 | 1 | 1.0 | $720.00 | Occupied | South Austin | 60644 |
| 5836-46 W Madison St | 13#305 | 1 | 1.0 | $640.00 | Occupied | South Austin | 60644 |
| 5836-46 W Madison St | 13#306 | 0 | 1.0 | $560.00 | Occupied | South Austin | 60644 |
| 5836-46 W Madison St | 13#307 | 0 | 1.0 | $575.00 | Occupied | South Austin | 60644 |
| 5836-46 W Madison St | 13#308 | 0 | 1.0 | $570.00 | Occupied | South Austin | 60644 |
| 5836-46 W Madison St | 13#309 | 0 | 1.0 | $560.00 | Occupied | South Austin | 60644 |
| 5836-46 W Madison St | 13#310 | 0 | 1.0 | $560.00 | Occupied | South Austin | 60644 |
| 5836-46 W Madison St | 13#311 | 1 | 1.0 | $650.00 | Occupied | South Austin | 60644 |
| 5836-46 W Madison St | 13#312 | 1 | 1.0 | $820.00 | Occupied | South Austin | 60644 |
| 5836-46 W Madison St | 13#313 | 0 | 1.0 | $560.00 | Occupied | South Austin | 60644 |
| 5836-46 W Madison St | 13#314 | 0 | 1.0 | $550.00 | Occupied | South Austin | 60644 |
| 5836-46 W Madison St | 13#315 | 0 | 1.0 | $560.00 | Occupied | South Austin | 60644 |
| 5836-46 W Madison St | 13#316 | 0 | 1.0 | $550.00 | Occupied | South Austin | 60644 |
| 5836-46 W Madison St | 13#317 | 1 | 1.0 | $700.00 | Occupied | South Austin | 60644 |
| 5836-46 W Madison St | 13#318 | 0 | 1.0 | $560.00 | Occupied | South Austin | 60644 |
| 5836-46 W Madison St | 5836#COM | 0 | 1.0 | $1,350.00 | Occupied | South Austin | 60644 |
| 5836-46 W Madison St | 5840#COM | 0 | 1.0 | $900.00 | Occupied | South Austin | 60644 |
| 5836-46 W Madison St | 5846 | 0 | 1.0 | $2,800.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#101 | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#102 | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#103 | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#104 | 0 | 1.0 | $500.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#105 | 2 | 1.0 | $735.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#106 | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#107 | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#108 | 1 | 1.0 | $600.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#109 | 1 | 1.0 | $820.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#110 | 0 | 1.0 | $510.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#201 | 0 | 1.0 | $510.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#202 | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#203 | 0 | 1.0 | $550.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#204 | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#205 | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#206 | 1 | 1.0 | $680.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#207 | 1 | 1.0 | $650.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#209 | 2 | 1.0 | $780.00 | Occupied | South Austin | 60644 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5957-73 W Madison St | 11#210 | 1 | 1.0 | $528.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#211 | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#212 | 0 | 1.0 | $570.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#213 | 1 | 1.0 | $592.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#214 | 1 | 1.0 | $636.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#215 | 0 | 1.0 | $520.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#216 | 0 | 1.0 | $510.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#217 | 1 | 1.0 | $650.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#218 | 0 | 1.0 | $520.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#219 | 0 | 1.0 | $520.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#220 | 1 | 1.0 | $775.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#222 | 1 | 1.0 | $561.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#223 | 1 | 1.0 | $700.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#224 | 2 | 1.0 | $760.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#225 | 1 | 1.0 | $728.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#226 | 1 | 1.0 | $680.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#227 | 2 | 1.0 | $757.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#228 | 2 | 1.0 | $960.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#301 | 0 | 1.0 | $520.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#302 | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#303 | 0 | 1.0 | $520.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#304 | 1 | 1.0 | $820.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#305 | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#306 | 1 | 1.0 | $750.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#307 | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#309 | 2 | 1.0 | $760.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#310 | 0 | 1.0 | $520.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#311 | 1 | 1.0 | $650.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#312 | 1 | 1.0 | $650.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#313 | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#314 | 0 | 1.0 | $575.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#315 | 0 | 1.0 | $520.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#316 | 0 | 1.0 | $510.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#317 | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#318 | 0 | 1.0 | $520.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#319 | 0 | 1.0 | $520.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#320 | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#322 | 0 | 1.0 | $475.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#323 | 0 | 1.0 | $510.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#324 | 2 | 1.0 | $801.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#325 | 1 | 1.0 | $556.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#326 | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#327 | 0 | 1.0 | $520.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#328 | 1 | 1.0 | $670.00 | Vacant | South Austin | 60644 |
| 5957-73 W Madison St | 11#329 | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#330 | 1 | 1.0 | $538.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#331 | 1 | 1.0 | $572.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 11#332 | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 13#COM | 0 | 1.0 | $700.00 | Vacant | South Austin | 60644 |

**EXHIBIT E - 077**

| 5957-73 W Madison St | 15#COM | 0 | 1.0 | $1,000.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 17#COM | 0 | 1.0 | $1,000.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 3#COM | 0 | 1.0 | $850.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 5#COM | 0 | 1.0 | $890.00 | Vacant | South Austin | 60644 |
| 5957-73 W Madison St | 5957#COM | 0 | 1.0 | $1,200.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 5959#COM | 0 | 1.0 | $1,980.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 5963#COM | 0 | 1.0 | $1,200.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 5965#COM | 0 | 1.0 | $1,150.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 5969#COM | 0 | 1.0 | $1,175.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 5971#COM | 0 | 1.0 | $1,100.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 5973#COM | 0 | 1.0 | $2,092.16 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 7#COM | 0 | 1.0 | $800.00 | Occupied | South Austin | 60644 |
| 5957-73 W Madison St | 9#COM | 0 | 1.0 | $700.00 | Vacant | South Austin | 60644 |
| 647 N Mayfield Ave | 647#1 | 2 | 1.0 | $924.00 | Occupied | South Austin | 60644 |
| 647 N Mayfield Ave | 647#2 | 2 | 1.0 | $1,030.00 | Vacant | South Austin | 60644 |
| 647 N Mayfield Ave | 647#3 | 2 | 1.0 | $1,010.00 | Occupied | South Austin | 60644 |
| 647 N Mayfield Ave | 651#1 | 2 | 1.0 | $1,001.00 | Occupied | South Austin | 60644 |
| 647 N Mayfield Ave | 651#2 | 2 | 1.0 | $900.00 | Occupied | South Austin | 60644 |
| 647 N Mayfield Ave | 651#3 | 2 | 1.0 | $1,064.00 | Occupied | South Austin | 60644 |
| 647 N Mayfield Ave | 653#1 | 2 | 1.0 | $1,000.00 | Occupied | South Austin | 60644 |
| 647 N Mayfield Ave | 653#2 | 2 | 1.0 | $956.00 | Occupied | South Austin | 60644 |
| 647 N Mayfield Ave | 653#3 | 2 | 1.0 | $850.00 | Occupied | South Austin | 60644 |
| 647 N Mayfield Ave | 657#1 | 2 | 1.0 | $976.00 | Occupied | South Austin | 60644 |
| 647 N Mayfield Ave | 657#2 | 2 | 1.0 | $1,030.00 | Occupied | South Austin | 60644 |
| 647 N Mayfield Ave | 657#3 | 2 | 1.0 | $1,190.00 | Occupied | South Austin | 60644 |
| 5011 W Maypole Ave | 5011#1E | 1 | 1.0 | $759.00 | Occupied | South Austin | 60644 |
| 5011 W Maypole Ave | 5011#1W | 1 | 1.0 | $610.00 | Occupied | South Austin | 60644 |
| 5011 W Maypole Ave | 5011#2E | 1 | 1.0 | $680.00 | Occupied | South Austin | 60644 |
| 5011 W Maypole Ave | 5011#2W | 1 | 1.0 | $610.00 | Occupied | South Austin | 60644 |
| 5011 W Maypole Ave | 5011#3E | 1 | 1.0 | $830.00 | Occupied | South Austin | 60644 |
| 5011 W Maypole Ave | 5011#3W | 1 | 1.0 | $622.00 | Occupied | South Austin | 60644 |
| 5011 W Maypole Ave | 5011.5#1 | 1 | 1.0 | $870.00 | Occupied | South Austin | 60644 |
| 5011 W Maypole Ave | 5011.5#2 | 1 | 1.0 | $673.00 | Occupied | South Austin | 60644 |
| 5011 W Maypole Ave | 5011.5#3 | 1 | 1.0 | $710.00 | Occupied | South Austin | 60644 |
| 5011 W Maypole Ave | 5013#1N | 2 | 1.0 | $760.00 | Occupied | South Austin | 60644 |
| 5011 W Maypole Ave | 5013#1S | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 |
| 5011 W Maypole Ave | 5013#2N | 2 | 1.0 | $760.00 | Occupied | South Austin | 60644 |
| 5011 W Maypole Ave | 5013#2S | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 |
| 5011 W Maypole Ave | 5013#3N | 2 | 1.0 | $760.00 | Occupied | South Austin | 60644 |
| 5011 W Maypole Ave | 5013#3S | 1 | 1.0 | $725.00 | Occupied | South Austin | 60644 |
| 5011 W Maypole Ave | 5015#00 | 1 | 1.0 | $761.00 | Occupied | South Austin | 60644 |
| 5011 W Maypole Ave | 5015#1E | 1 | 1.0 | $693.00 | Occupied | South Austin | 60644 |
| 5011 W Maypole Ave | 5015#1W | 1 | 1.0 | $685.00 | Vacant | South Austin | 60644 |
| 5011 W Maypole Ave | 5015#2E | 1 | 1.0 | $0.00 | Occupied | South Austin | 60644 |
| 5011 W Maypole Ave | 5015#2W | 1 | 1.0 | $642.00 | Occupied | South Austin | 60644 |
| 5011 W Maypole Ave | 5015#3E | 2 | 1.0 | $720.00 | Occupied | South Austin | 60644 |
| 5011 W Maypole Ave | 5015#3W | 1 | 1.0 | $0.00 | Occupied | South Austin | 60644 |
| 310 N Menard | 310#1 | 2 | 1.0 | $1,025.00 | Occupied | South Austin | 60644 |
| 310 N Menard | 310#2 | 2 | 1.0 | $994.00 | Occupied | South Austin | 60644 |

**EXHIBIT E - 078**

| 310 N Menard | 310#3 | 2 | 1.0 | $970.00 | Occupied | South Austin | 60644 |
|---|---|---|---|---|---|---|---|
| 310 N Menard | 310#G | 3 | 1.0 | $930.00 | Occupied | South Austin | 60644 |
| 310 N Menard | 310.5#1E | 3 | 2.0 | $1,190.00 | Occupied | South Austin | 60644 |
| 310 N Menard | 310.5#1W | 4 | 2.0 | $1,333.00 | Occupied | South Austin | 60644 |
| 310 N Menard | 310.5#2E | 2 | 1.0 | $966.00 | Occupied | South Austin | 60644 |
| 310 N Menard | 310.5#2W | 2 | 1.0 | $909.00 | Occupied | South Austin | 60644 |
| 310 N Menard | 310.5#3E | 2 | 1.0 | $884.00 | Occupied | South Austin | 60644 |
| 310 N Menard | 310.5#3W | 2 | 1.0 | $910.00 | Occupied | South Austin | 60644 |
| 310 N Menard | 312#1E | 3 | 1.0 | $1,241.00 | Occupied | South Austin | 60644 |
| 310 N Menard | 312#1W | 2 | 1.0 | $1,150.00 | Occupied | South Austin | 60644 |
| 310 N Menard | 312#2E | 2 | 1.0 | $960.00 | Occupied | South Austin | 60644 |
| 310 N Menard | 312#2W | 1 | 1.0 | $880.00 | Occupied | South Austin | 60644 |
| 310 N Menard | 312#3E | 2 | 1.0 | $1,020.00 | Occupied | South Austin | 60644 |
| 310 N Menard | 312#3W | 1 | 1.0 | $746.00 | Occupied | South Austin | 60644 |
| 310 N Menard | 312.5#1N | 1 | 1.0 | $790.00 | Occupied | South Austin | 60644 |
| 310 N Menard | 312.5#1S | 2 | 1.0 | $1,090.00 | Occupied | South Austin | 60644 |
| 310 N Menard | 312.5#2N | 1 | 1.0 | $760.00 | Occupied | South Austin | 60644 |
| 310 N Menard | 312.5#2S | 1 | 1.0 | $730.00 | Occupied | South Austin | 60644 |
| 310 N Menard | 312.5#3N | 1 | 1.0 | $900.00 | Occupied | South Austin | 60644 |
| 310 N Menard | 312.5#3S | 1 | 1.0 | $880.00 | Occupied | South Austin | 60644 |
| 310 N Menard | 314#1N | 2 | 1.0 | $1,050.00 | Occupied | South Austin | 60644 |
| 310 N Menard | 314#1S | 1 | 1.0 | $790.00 | Occupied | South Austin | 60644 |
| 310 N Menard | 314#2N | 1 | 1.0 | $880.00 | Occupied | South Austin | 60644 |
| 310 N Menard | 314#2S | 1 | 1.0 | $790.00 | Occupied | South Austin | 60644 |
| 310 N Menard | 314#3N | 1 | 1.0 | $725.00 | Occupied | South Austin | 60644 |
| 310 N Menard | 314#3S | 1 | 1.0 | $790.00 | Occupied | South Austin | 60644 |
| 310 N Menard | 314.5#1E | 3 | 1.0 | $1,325.00 | Occupied | South Austin | 60644 |
| 310 N Menard | 314.5#1W | 2 | 1.0 | $1,150.00 | Occupied | South Austin | 60644 |
| 310 N Menard | 314.5#2E | 2 | 1.0 | $900.00 | Occupied | South Austin | 60644 |
| 310 N Menard | 314.5#2W | 1 | 1.0 | $750.00 | Occupied | South Austin | 60644 |
| 310 N Menard | 314.5#3E | 2 | 1.0 | $1,050.00 | Occupied | South Austin | 60644 |
| 310 N Menard | 314.5#3W | 1 | 1.0 | $788.00 | Occupied | South Austin | 60644 |
| 310 N Menard | 316#1E | 3 | 1.0 | $1,200.00 | Occupied | South Austin | 60644 |
| 310 N Menard | 316#1W | 4 | 1.0 | $1,581.00 | Occupied | South Austin | 60644 |
| 310 N Menard | 316#2E | 2 | 1.0 | $890.00 | Occupied | South Austin | 60644 |
| 310 N Menard | 316#2W | 2 | 1.0 | $950.00 | Occupied | South Austin | 60644 |
| 310 N Menard | 316#3E | 2 | 1.0 | $890.00 | Occupied | South Austin | 60644 |
| 310 N Menard | 316#3W | 2 | 1.0 | $910.00 | Occupied | South Austin | 60644 |
| 310 N Menard | 316.5#1 | 2 | 1.0 | $979.00 | Occupied | South Austin | 60644 |
| 310 N Menard | 316.5#2 | 2 | 1.0 | $1,019.00 | Occupied | South Austin | 60644 |
| 310 N Menard | 316.5#3 | 2 | 1.0 | $970.00 | Occupied | South Austin | 60644 |
| 310 N Menard | 316.5#G | 3 | 1.0 | $892.00 | Occupied | South Austin | 60644 |
| 5956 W North Ave | 1605#2N | 2 | 1.0 | $838.00 | Occupied | North Austin | 60639 |
| 5956 W North Ave | 1605#2S | 2 | 1.0 | $838.00 | Occupied | North Austin | 60639 |
| 5956 W North Ave | 1605#3N | 2 | 1.0 | $870.00 | Occupied | North Austin | 60639 |
| 5956 W North Ave | 1605#3S | 2 | 1.0 | $870.00 | Occupied | North Austin | 60639 |
| 5956 W North Ave | 1607#COM | 0 | 1.0 | $700.00 | Occupied | North Austin | 60639 |
| 5956 W North Ave | 1609#COM | 0 | 1.0 | $780.00 | Vacant | North Austin | 60639 |
| 5956 W North Ave | 1611#2N | 2 | 1.0 | $1,020.00 | Occupied | North Austin | 60639 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5956 W North Ave | 1611#2S | 2 | 1.0 | $1,020.00 | Occupied | North Austin | 60639 |
| 5956 W North Ave | 1611#3N | 2 | 1.0 | $912.00 | Occupied | North Austin | 60639 |
| 5956 W North Ave | 1611#3S | 2 | 1.0 | $870.00 | Occupied | North Austin | 60639 |
| 5956 W North Ave | 1613#COM | 0 | 1.0 | $810.00 | Vacant | North Austin | 60639 |
| 5956 W North Ave | 5958#2 | 2 | 1.0 | $990.00 | Occupied | North Austin | 60639 |
| 5956 W North Ave | 5958#3 | 2 | 1.0 | $870.00 | Occupied | North Austin | 60639 |
| 5956 W North Ave | 5958#COM | 0 | 1.0 | $0.00 | Occupied | North Austin | 60639 |
| 5956 W North Ave | 5960#2 | 2 | 1.0 | $870.00 | Occupied | North Austin | 60639 |
| 5956 W North Ave | 5960#3 | 2 | 1.0 | $870.00 | Occupied | North Austin | 60639 |
| 5956 W North Ave | 5960#COM | 0 | 1.0 | $1,600.00 | Occupied | North Austin | 60639 |
| 6149 W North Ave | 1234#1 | 2 | 1.0 | $975.00 | Occupied | Oak Park | 60302 |
| 6149 W North Ave | 1234#2 | 2 | 1.0 | $975.00 | Occupied | Oak Park | 60302 |
| 6149 W North Ave | 1234#3 | 3 | 1.0 | $988.00 | Occupied | Oak Park | 60302 |
| 6149 W North Ave | 1238#1 | 2 | 1.0 | $950.00 | Occupied | Oak Park | 60302 |
| 6149 W North Ave | 1238#2 | 2 | 1.0 | $1,000.00 | Occupied | Oak Park | 60302 |
| 6149 W North Ave | 1238#3 | 2 | 1.0 | $950.00 | Occupied | Oak Park | 60302 |
| 6149 W North Ave | 1242#1 | 2 | 1.0 | $950.00 | Occupied | Oak Park | 60302 |
| 6149 W North Ave | 1242#2 | 2 | 1.0 | $950.00 | Occupied | Oak Park | 60302 |
| 6149 W North Ave | 1242#3 | 2 | 1.0 | $925.00 | Occupied | Oak Park | 60302 |
| 6149 W North Ave | 6149#1 | 0 | 1.0 | $721.00 | Occupied | Oak Park | 60302 |
| 6149 W North Ave | 6149#2 | 2 | 1.0 | $1,010.00 | Occupied | Oak Park | 60302 |
| 6149 W North Ave | 6149#3 | 2 | 1.0 | $1,030.00 | Occupied | Oak Park | 60302 |
| 6149 W North Ave | 6149.5 | 0 | 1.0 | $940.00 | Vacant | Oak Park | 60302 |
| 6149 W North Ave | 6151#1 | 0 | 1.0 | $900.00 | Occupied | Oak Park | 60302 |
| 6149 W North Ave | 6151#2 | 2 | 1.0 | $1,040.00 | Occupied | Oak Park | 60302 |
| 6149 W North Ave | 6151#3 | 2 | 1.0 | $1,040.00 | Occupied | Oak Park | 60302 |
| 5948 W Superior | 5948#A1 | 1 | 1.0 | $866.00 | Occupied | South Austin | 60644 |
| 5948 W Superior | 5948#A2 | 1 | 1.0 | $720.00 | Occupied | South Austin | 60644 |
| 5948 W Superior | 5948#B1 | 0 | 1.0 | $580.00 | Occupied | South Austin | 60644 |
| 5948 W Superior | 5948#B2 | 1 | 1.0 | $759.00 | Occupied | South Austin | 60644 |
| 5948 W Superior | 5948#B3 | 0 | 1.0 | $570.00 | Occupied | South Austin | 60644 |
| 5948 W Superior | 5948#B4 | 0 | 1.0 | $580.00 | Occupied | South Austin | 60644 |
| 5948 W Superior | 5948#B5 | 0 | 1.0 | $540.00 | Occupied | South Austin | 60644 |
| 5948 W Superior | 5948#B6 | 0 | 1.0 | $540.00 | Occupied | South Austin | 60644 |
| 5948 W Superior | 5948#B7 | 0 | 1.0 | $553.00 | Occupied | South Austin | 60644 |
| 5948 W Superior | 5948#B8 | 0 | 1.0 | $580.00 | Occupied | South Austin | 60644 |
| 5948 W Superior | 5948#B9 | 1 | 1.0 | $883.00 | Occupied | South Austin | 60644 |
| 5948 W Superior | 5948#C1 | 0 | 1.0 | $580.00 | Occupied | South Austin | 60644 |
| 5948 W Superior | 5948#C2 | 1 | 1.0 | $671.00 | Occupied | South Austin | 60644 |
| 5948 W Superior | 5948#C3 | 0 | 1.0 | $560.00 | Occupied | South Austin | 60644 |
| 5948 W Superior | 5948#C4 | 0 | 1.0 | $580.00 | Occupied | South Austin | 60644 |
| 5948 W Superior | 5948#C5 | 0 | 1.0 | $540.00 | Occupied | South Austin | 60644 |
| 5948 W Superior | 5948#C6 | 0 | 1.0 | $550.00 | Vacant | South Austin | 60644 |
| 5948 W Superior | 5948#C7 | 0 | 1.0 | $0.00 | Occupied | South Austin | 60644 |
| 5948 W Superior | 5948#C8 | 0 | 1.0 | $0.00 | Occupied | South Austin | 60644 |
| 5948 W Superior | 5948#C9 | 1 | 1.0 | $710.00 | Occupied | South Austin | 60644 |
| 5948 W Superior | 5948#D1 | 0 | 1.0 | $580.00 | Occupied | South Austin | 60644 |
| 5948 W Superior | 5948#D2 | 1 | 1.0 | $710.00 | Occupied | South Austin | 60644 |
| 5948 W Superior | 5948#D3 | 0 | 1.0 | $580.00 | Occupied | South Austin | 60644 |

**EXHIBIT E - 080**

| | | | | | | |
|---|---|---|---|---|---|---|
| 5948 W Superior | 5948#D4 | 0 | 1.0 | $580.00 | Occupied | South Austin | 60644 |
| 5948 W Superior | 5948#D5 | 0 | 1.0 | $540.00 | Occupied | South Austin | 60644 |
| 5948 W Superior | 5948#D6 | 0 | 1.0 | $525.00 | Occupied | South Austin | 60644 |
| 5948 W Superior | 5948#D7 | 0 | 1.0 | $658.00 | Occupied | South Austin | 60644 |
| 5948 W Superior | 5948#D8 | 0 | 1.0 | $585.00 | Occupied | South Austin | 60644 |
| 5948 W Superior | 5948#D9 | 1 | 1.0 | $599.00 | Occupied | South Austin | 60644 |
| 5952-58 W Superior | 5952#1G | 1 | 1.0 | $866.00 | Occupied | South Austin | 60644 |
| 5952-58 W Superior | 5952#1H | 2 | 1.0 | $980.00 | Occupied | South Austin | 60644 |
| 5952-58 W Superior | 5952#2G | 1 | 1.0 | $720.00 | Occupied | South Austin | 60644 |
| 5952-58 W Superior | 5952#2H | 2 | 1.0 | $935.00 | Occupied | South Austin | 60644 |
| 5952-58 W Superior | 5952#3G | 1 | 1.0 | $740.00 | Occupied | South Austin | 60644 |
| 5952-58 W Superior | 5952#3H | 2 | 1.0 | $830.00 | Occupied | South Austin | 60644 |
| 5952-58 W Superior | 5952#G | 2 | 1.0 | $739.00 | Occupied | South Austin | 60644 |
| 5952-58 W Superior | 5954#1E | 1 | 1.0 | $775.00 | Occupied | South Austin | 60644 |
| 5952-58 W Superior | 5954#1F | 0 | 1.0 | $576.00 | Occupied | South Austin | 60644 |
| 5952-58 W Superior | 5954#2E | 1 | 1.0 | $784.00 | Occupied | South Austin | 60644 |
| 5952-58 W Superior | 5954#2F | 0 | 1.0 | $610.00 | Occupied | South Austin | 60644 |
| 5952-58 W Superior | 5954#3E | 1 | 1.0 | $760.00 | Vacant | South Austin | 60644 |
| 5952-58 W Superior | 5954#3F | 0 | 1.0 | $590.00 | Occupied | South Austin | 60644 |
| 5952-58 W Superior | 5956#1C | 0 | 1.0 | $620.00 | Occupied | South Austin | 60644 |
| 5952-58 W Superior | 5956#1D | 1 | 1.0 | $0.00 | Occupied | South Austin | 60644 |
| 5952-58 W Superior | 5956#2C | 0 | 1.0 | $590.00 | Occupied | South Austin | 60644 |
| 5952-58 W Superior | 5956#2D | 1 | 1.0 | $740.00 | Occupied | South Austin | 60644 |
| 5952-58 W Superior | 5956#3C | 0 | 1.0 | $590.00 | Occupied | South Austin | 60644 |
| 5952-58 W Superior | 5956#3D | 1 | 1.0 | $750.00 | Occupied | South Austin | 60644 |
| 5952-58 W Superior | 5958#1A | 2 | 1.0 | $850.00 | Occupied | South Austin | 60644 |
| 5952-58 W Superior | 5958#1B | 1 | 1.0 | $740.00 | Occupied | South Austin | 60644 |
| 5952-58 W Superior | 5958#2A | 2 | 1.0 | $830.00 | Occupied | South Austin | 60644 |
| 5952-58 W Superior | 5958#2B | 1 | 1.0 | $750.00 | Occupied | South Austin | 60644 |
| 5952-58 W Superior | 5958#3A | 2 | 1.0 | $840.00 | Occupied | South Austin | 60644 |
| 5952-58 W Superior | 5958#3B | 1 | 1.0 | $750.00 | Occupied | South Austin | 60644 |
| 5952-58 W Superior | 5958#G | 2 | 1.0 | $885.00 | Occupied | South Austin | 60644 |
| 5732-34 W Washington | 105#1 | 1 | 1.0 | $730.00 | Occupied | South Austin | 60644 |
| 5732-34 W Washington | 105#2 | 1 | 1.0 | $730.00 | Occupied | South Austin | 60644 |
| 5732-34 W Washington | 105#3 | 1 | 1.0 | $660.00 | Occupied | South Austin | 60644 |
| 5732-34 W Washington | 107#1 | 1 | 1.0 | $730.00 | Occupied | South Austin | 60644 |
| 5732-34 W Washington | 107#2 | 1 | 1.0 | $900.00 | Occupied | South Austin | 60644 |
| 5732-34 W Washington | 107#3 | 1 | 1.0 | $730.00 | Occupied | South Austin | 60644 |
| 5732-34 W Washington | 109#1 | 1 | 1.0 | $740.00 | Occupied | South Austin | 60644 |
| 5732-34 W Washington | 109#2 | 1 | 1.0 | $710.00 | Occupied | South Austin | 60644 |
| 5732-34 W Washington | 109#3 | 1 | 1.0 | $750.00 | Occupied | South Austin | 60644 |
| 5732-34 W Washington | 111#1 | 2 | 1.0 | $850.00 | Vacant | South Austin | 60644 |
| 5732-34 W Washington | 111#2 | 2 | 1.0 | $759.00 | Occupied | South Austin | 60644 |
| 5732-34 W Washington | 111#3 | 2 | 1.0 | $830.00 | Occupied | South Austin | 60644 |
| 5732-34 W Washington | 5732#1 | 2 | 1.0 | $870.00 | Occupied | South Austin | 60644 |
| 5732-34 W Washington | 5732#2 | 2 | 1.0 | $850.00 | Vacant | South Austin | 60644 |
| 5732-34 W Washington | 5732#3 | 2 | 1.0 | $980.00 | Occupied | South Austin | 60644 |
| 5732-34 W Washington | 5732#G | 2 | 1.0 | $760.00 | Occupied | South Austin | 60644 |
| 5732-34 W Washington | 5734#1 | 2 | 1.0 | $808.00 | Occupied | South Austin | 60644 |

**EXHIBIT E - 081**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5732-34 W Washington | 5734#2 | 2 | 1.0 | $830.00 | Occupied | South Austin | 60644 |
| 5732-34 W Washington | 5734#3 | 2 | 1.0 | $830.00 | Occupied | South Austin | 60644 |
| 5732-34 W Washington | 5734#G | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 |
| 212 E 69th Place | 212#1 | 3 | 1.0 | $721.00 | Occupied | Park Manor | 60637 |
| 212 E 69th Place | 212#2 | 3 | 1.0 | $0.00 | Occupied | Park Manor | 60637 |
| 212 E 69th Place | 212#3 | 3 | 1.0 | $870.00 | Occupied | Park Manor | 60637 |
| 212 E 69th Place | 214#1 | 2 | 1.0 | $765.00 | Occupied | Park Manor | 60637 |
| 212 E 69th Place | 214#2 | 2 | 1.0 | $750.00 | Occupied | Park Manor | 60637 |
| 212 E 69th Place | 214#3 | 2 | 1.0 | $750.00 | Occupied | Park Manor | 60637 |
| 212 E 69th Place | 216#1 | 2 | 1.0 | $750.00 | Occupied | Park Manor | 60637 |
| 212 E 69th Place | 216#2 | 2 | 1.0 | $708.00 | Occupied | Park Manor | 60637 |
| 212 E 69th Place | 216#3 | 1 | 1.0 | $690.00 | Occupied | Park Manor | 60637 |
| 212 E 69th Place | 218#1 | 3 | 1.0 | $925.00 | Occupied | Park Manor | 60637 |
| 212 E 69th Place | 218#2 | 3 | 1.0 | $1,050.00 | Occupied | Park Manor | 60637 |
| 212 E 69th Place | 218#3 | 3 | 1.0 | $900.00 | Occupied | Park Manor | 60637 |
| 212 E 69th Place | 220#1 | 3 | 1.0 | $920.00 | Occupied | Park Manor | 60637 |
| 212 E 69th Place | 220#2 | 3 | 1.0 | $920.00 | Occupied | Park Manor | 60637 |
| 212 E 69th Place | 220#3 | 3 | 1.0 | $909.00 | Occupied | Park Manor | 60637 |
| 212 E 69th Place | 222#1 | 2 | 1.0 | $887.00 | Occupied | Park Manor | 60637 |
| 212 E 69th Place | 222#2 | 2 | 1.0 | $750.00 | Occupied | Park Manor | 60637 |
| 212 E 69th Place | 222#3 | 2 | 1.0 | $750.00 | Occupied | Park Manor | 60637 |
| 212 E 69th Place | 224#1 | 2 | 1.0 | $760.00 | Occupied | Park Manor | 60637 |
| 212 E 69th Place | 224#2 | 2 | 1.0 | $760.00 | Occupied | Park Manor | 60637 |
| 212 E 69th Place | 224#3 | 2 | 1.0 | $0.00 | Occupied | Park Manor | 60637 |
| 212 E 69th Place | 226#1 | 3 | 1.0 | $900.00 | Occupied | Park Manor | 60637 |
| 212 E 69th Place | 226#2 | 3 | 1.0 | $925.00 | Occupied | Park Manor | 60637 |
| 212 E 69th Place | 226#3 | 3 | 1.0 | $900.00 | Occupied | Park Manor | 60637 |
| 6700 S Indiana | 119#1 | 2 | 1.0 | $909.00 | Occupied | Park Manor | 60637 |
| 6700 S Indiana | 119#2 | 2 | 1.0 | $790.00 | Occupied | Park Manor | 60637 |
| 6700 S Indiana | 119#3 | 2 | 1.0 | $790.00 | Vacant | Park Manor | 60637 |
| 6700 S Indiana | 121#1 | 1 | 1.0 | $690.00 | Occupied | Park Manor | 60637 |
| 6700 S Indiana | 121#2 | 1 | 1.0 | $840.00 | Occupied | Park Manor | 60637 |
| 6700 S Indiana | 121#3 | 1 | 1.0 | $690.00 | Occupied | Park Manor | 60637 |
| 6700 S Indiana | 123#1 | 1 | 1.0 | $700.00 | Occupied | Park Manor | 60637 |
| 6700 S Indiana | 123#2 | 1 | 1.0 | $642.00 | Occupied | Park Manor | 60637 |
| 6700 S Indiana | 123#3 | 1 | 1.0 | $700.00 | Occupied | Park Manor | 60637 |
| 6700 S Indiana | 125#1 | 1 | 1.0 | $680.00 | Occupied | Park Manor | 60637 |
| 6700 S Indiana | 125#2 | 1 | 1.0 | $0.00 | Occupied | Park Manor | 60637 |
| 6700 S Indiana | 125#3 | 1 | 1.0 | $680.00 | Occupied | Park Manor | 60637 |
| 6700 S Indiana | 127#1 | 1 | 1.0 | $870.00 | Occupied | Park Manor | 60637 |
| 6700 S Indiana | 127#2 | 1 | 1.0 | $720.00 | Occupied | Park Manor | 60637 |
| 6700 S Indiana | 127#3 | 1 | 1.0 | $720.00 | Occupied | Park Manor | 60637 |
| 6700 S Indiana | 129#1 | 1 | 1.0 | $680.00 | Occupied | Park Manor | 60637 |
| 6700 S Indiana | 129#2 | 1 | 1.0 | $830.00 | Occupied | Park Manor | 60637 |
| 6700 S Indiana | 129#3 | 1 | 1.0 | $680.00 | Occupied | Park Manor | 60637 |
| 6700 S Indiana | 131#1 | 2 | 1.0 | $790.00 | Occupied | Park Manor | 60637 |
| 6700 S Indiana | 131#2 | 2 | 1.0 | $833.00 | Occupied | Park Manor | 60637 |
| 6700 S Indiana | 131#3 | 2 | 1.0 | $790.00 | Occupied | Park Manor | 60637 |
| 6700 S Indiana | 133#1 | 1 | 1.0 | $690.00 | Occupied | Park Manor | 60637 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6700 S Indiana | 133#2 | 2 | 1.0 | $950.00 | Occupied | Park Manor | 60637 |
| 6700 S Indiana | 133#3 | 2 | 1.0 | $835.00 | Occupied | Park Manor | 60637 |
| 6700 S Indiana | 135#1 | 2 | 1.0 | $830.00 | Occupied | Park Manor | 60637 |
| 6700 S Indiana | 135#2 | 2 | 1.0 | $642.00 | Occupied | Park Manor | 60637 |
| 6700 S Indiana | 135#3 | 2 | 1.0 | $969.00 | Occupied | Park Manor | 60637 |
| 6700 S Indiana | 6704#1 | 1 | 1.0 | $680.00 | Occupied | Park Manor | 60637 |
| 6700 S Indiana | 6704#2 | 1 | 1.0 | $680.00 | Occupied | Park Manor | 60637 |
| 6700 S Indiana | 6704#3 | 1 | 1.0 | $680.00 | Occupied | Park Manor | 60637 |
| 6700 S Indiana | 6706#1 | 1 | 1.0 | $680.00 | Occupied | Park Manor | 60637 |
| 6700 S Indiana | 6706#2 | 1 | 1.0 | $680.00 | Occupied | Park Manor | 60637 |
| 6700 S Indiana | 6706#3 | 1 | 1.0 | $680.00 | Occupied | Park Manor | 60637 |
| 6923-25 S Indiana Ave | 206#1 | 2 | 1.0 | $940.00 | Occupied | Park Manor | 60637 |
| 6923-25 S Indiana Ave | 206#2 | 2 | 1.0 | $908.00 | Occupied | Park Manor | 60637 |
| 6923-25 S Indiana Ave | 206#3 | 2 | 1.0 | $790.00 | Occupied | Park Manor | 60637 |
| 6923-25 S Indiana Ave | 208#1 | 2 | 1.0 | $777.00 | Occupied | Park Manor | 60637 |
| 6923-25 S Indiana Ave | 208#2 | 2 | 1.0 | $790.00 | Occupied | Park Manor | 60637 |
| 6923-25 S Indiana Ave | 208#3 | 2 | 1.0 | $790.00 | Occupied | Park Manor | 60637 |
| 6923-25 S Indiana Ave | 6923#1 | 1 | 1.0 | $833.00 | Occupied | Park Manor | 60637 |
| 6923-25 S Indiana Ave | 6923#2 | 1 | 1.0 | $770.00 | Occupied | Park Manor | 60637 |
| 6923-25 S Indiana Ave | 6923#3 | 1 | 1.0 | $780.00 | Vacant | Park Manor | 60637 |
| 6923-25 S Indiana Ave | 6925#1 | 3 | 1.0 | $1,130.00 | Occupied | Park Manor | 60637 |
| 6923-25 S Indiana Ave | 6925#2 | 3 | 1.0 | $2,260.00 | Occupied | Park Manor | 60637 |
| 6923-25 S Indiana Ave | 6925#3 | 3 | 1.0 | $960.00 | Occupied | Park Manor | 60637 |
| 222 E 109th St | 10848#1 | 1 | 1.0 | $830.00 | Occupied | Pullman | 60628 |
| 222 E 109th St | 10848#2 | 2 | 1.0 | $660.00 | Occupied | Pullman | 60628 |
| 222 E 109th St | 10848#3 | 1 | 1.0 | $850.00 | Occupied | Pullman | 60628 |
| 222 E 109th St | 10848#G | 0 | 1.0 | $520.00 | Occupied | Pullman | 60628 |
| 222 E 109th St | 10850#1 | 1 | 1.0 | $833.00 | Occupied | Pullman | 60628 |
| 222 E 109th St | 10850#2 | 1 | 1.0 | $643.00 | Occupied | Pullman | 60628 |
| 222 E 109th St | 10850#3 | 1 | 1.0 | $741.00 | Occupied | Pullman | 60628 |
| 222 E 109th St | 10852#1 | 1 | 1.0 | $706.00 | Occupied | Pullman | 60628 |
| 222 E 109th St | 10852#2 | 1 | 1.0 | $760.00 | Occupied | Pullman | 60628 |
| 222 E 109th St | 10852#3 | 1 | 1.0 | $760.00 | Occupied | Pullman | 60628 |
| 222 E 109th St | 222#1 | 2 | 1.0 | $1,050.00 | Occupied | Pullman | 60628 |
| 222 E 109th St | 222#2 | 2 | 1.0 | $980.00 | Occupied | Pullman | 60628 |
| 222 E 109th St | 222#3 | 2 | 1.0 | $1,017.00 | Occupied | Pullman | 60628 |
| 222 E 109th St | 222#G | 1 | 1.0 | $660.00 | Occupied | Pullman | 60628 |
| 222 E 109th St | 224#1 | 1 | 1.0 | $635.00 | Occupied | Pullman | 60628 |
| 222 E 109th St | 224#2 | 1 | 1.0 | $750.00 | Occupied | Pullman | 60628 |
| 222 E 109th St | 224#3 | 1 | 1.0 | $758.00 | Occupied | Pullman | 60628 |
| 222 E 109th St | 224#G | 1 | 1.0 | $630.00 | Occupied | Pullman | 60628 |
| 234 E 109th St | 10849#1 | 2 | 1.0 | $940.00 | Occupied | Pullman | 60628 |
| 234 E 109th St | 10849#2 | 2 | 1.0 | $912.00 | Occupied | Pullman | 60628 |
| 234 E 109th St | 10849#3 | 2 | 1.0 | $900.00 | Occupied | Pullman | 60628 |
| 234 E 109th St | 10849#G | 0 | 1.0 | $540.00 | Vacant | Pullman | 60628 |
| 234 E 109th St | 10851#1 | 1 | 1.0 | $706.00 | Occupied | Pullman | 60628 |
| 234 E 109th St | 10851#2 | 1 | 1.0 | $740.00 | Occupied | Pullman | 60628 |
| 234 E 109th St | 10851#3 | 1 | 1.0 | $791.00 | Occupied | Pullman | 60628 |
| 234 E 109th St | 10853#1 | 1 | 1.0 | $0.00 | Occupied | Pullman | 60628 |

**EXHIBIT E - 083**

| 234 E 109th St | 10853#2 | 1 | 1.0 | $775.00 | Vacant | Pullman | 60628 |
|---|---|---|---|---|---|---|---|
| 234 E 109th St | 10853#3 | 1 | 1.0 | $750.00 | Occupied | Pullman | 60628 |
| 234 E 109th St | 234#1 | 2 | 1.0 | $916.00 | Occupied | Pullman | 60628 |
| 234 E 109th St | 234#2 | 2 | 1.0 | $950.00 | Occupied | Pullman | 60628 |
| 234 E 109th St | 234#3 | 2 | 1.0 | $1,003.00 | Occupied | Pullman | 60628 |
| 234 E 109th St | 234#G | 1 | 1.0 | $586.00 | Occupied | Pullman | 60628 |
| 234 E 109th St | 236#1 | 1 | 1.0 | $669.00 | Occupied | Pullman | 60628 |
| 234 E 109th St | 236#2 | 1 | 1.0 | $800.00 | Occupied | Pullman | 60628 |
| 234 E 109th St | 236#3 | 1 | 1.0 | $730.00 | Occupied | Pullman | 60628 |
| 234 E 109th St | 236#G | 1 | 1.0 | $630.00 | Occupied | Pullman | 60628 |
| 11250-56 S Indiana Ave | 11250#1 | 3 | 1.0 | $980.00 | Occupied | Pullman | 60628 |
| 11250-56 S Indiana Ave | 11250#2 | 3 | 1.0 | $980.00 | Occupied | Pullman | 60628 |
| 11250-56 S Indiana Ave | 11250#3 | 3 | 1.0 | $980.00 | Occupied | Pullman | 60628 |
| 11250-56 S Indiana Ave | 11254#1 | 2 | 1.0 | $680.00 | Occupied | Pullman | 60628 |
| 11250-56 S Indiana Ave | 11254#2 | 2 | 1.0 | $830.00 | Occupied | Pullman | 60628 |
| 11250-56 S Indiana Ave | 11254#3 | 2 | 1.0 | $680.00 | Occupied | Pullman | 60628 |
| 11250-56 S Indiana Ave | 11256#1 | 3 | 1.0 | $970.00 | Occupied | Pullman | 60628 |
| 11250-56 S Indiana Ave | 11256#2 | 3 | 1.0 | $820.00 | Occupied | Pullman | 60628 |
| 11250-56 S Indiana Ave | 11256#3 | 3 | 1.0 | $960.00 | Occupied | Pullman | 60628 |
| 11250-56 S Indiana Ave | 156#1 | 2 | 1.0 | $640.00 | Occupied | Pullman | 60628 |
| 11250-56 S Indiana Ave | 156#2 | 2 | 1.0 | $640.00 | Occupied | Pullman | 60628 |
| 11250-56 S Indiana Ave | 156#3 | 2 | 1.0 | $640.00 | Occupied | Pullman | 60628 |
| 11250-56 S Indiana Ave | 158#1 | 1 | 1.0 | $600.00 | Occupied | Pullman | 60628 |
| 11250-56 S Indiana Ave | 158#2 | 1 | 1.0 | $600.00 | Occupied | Pullman | 60628 |
| 11250-56 S Indiana Ave | 158#3 | 1 | 1.0 | $600.00 | Occupied | Pullman | 60628 |
| 11250-56 S Indiana Ave | 166#1 | 1 | 1.0 | $640.00 | Vacant | Pullman | 60628 |
| 11250-56 S Indiana Ave | 166#2 | 1 | 1.0 | $640.00 | Vacant | Pullman | 60628 |
| 11250-56 S Indiana Ave | 166#3 | 1 | 1.0 | $570.00 | Occupied | Pullman | 60628 |
| 11250-56 S Indiana Ave | 168#1 | 1 | 1.0 | $565.00 | Occupied | Pullman | 60628 |
| 11250-56 S Indiana Ave | 168#2 | 1 | 1.0 | $560.00 | Occupied | Pullman | 60628 |
| 11250-56 S Indiana Ave | 168#3 | 1 | 1.0 | $565.00 | Occupied | Pullman | 60628 |
| 11143 S Martin Luther King Jr Dr | 11143#1 | 1 | 1.0 | $635.00 | Vacant | Pullman | 60628 |
| 11143 S Martin Luther King Jr Dr | 11143#2 | 1 | 1.0 | $0.00 | Occupied | Pullman | 60628 |
| 11143 S Martin Luther King Jr Dr | 11143#3 | 1 | 1.0 | $635.00 | Vacant | Pullman | 60628 |
| 11143 S Martin Luther King Jr Dr | 11143#4 | 1 | 1.0 | $635.00 | Occupied | Pullman | 60628 |
| 11143 S Martin Luther King Jr Dr | 11143#5 | 1 | 1.0 | $635.00 | Occupied | Pullman | 60628 |
| 11143 S Martin Luther King Jr Dr | 11143#6 | 1 | 1.0 | $0.00 | Occupied | Pullman | 60628 |
| 11143 S Martin Luther King Jr Dr | 11143#7 | 1 | 1.0 | $635.00 | Vacant | Pullman | 60628 |
| 11143 S Martin Luther King Jr Dr | 11143#8 | 1 | 1.0 | $635.00 | Vacant | Pullman | 60628 |
| 11932 S Stewart Ave | 11932#1N | 0 | 0.0 | $0.00 | Vacant | | 60628 |
| 11932 S Stewart Ave | 11932#1S | 0 | 0.0 | $0.00 | Vacant | | 60628 |
| 11932 S Stewart Ave | 11932#2N | 0 | 0.0 | $0.00 | Vacant | | 60628 |
| 11932 S Stewart Ave | 11932#2S | 0 | 0.0 | $0.00 | Vacant | | 60628 |
| 11932 S Stewart Ave | 11932#3N | 0 | 0.0 | $0.00 | Vacant | | 60628 |
| 11932 S Stewart Ave | 11932#3S | 0 | 0.0 | $0.00 | Vacant | | 60628 |
| 11932 S Stewart Ave | 11932#BST-N | 0 | 0.0 | $0.00 | Vacant | | 60628 |
| 11932 S Stewart Ave | 11932#BST-S | 0 | 0.0 | $0.00 | Vacant | | 60628 |
| 11932 S Stewart Ave | 11934#1E | 0 | 0.0 | $0.00 | Vacant | | 60628 |
| 11932 S Stewart Ave | 11934#1W | 0 | 0.0 | $550.00 | Occupied | | 60628 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11932 S Stewart Ave | 11934#2E | 0 | 0.0 | $0.00 | Vacant | | 60628 |
| 11932 S Stewart Ave | 11934#2W | 0 | 0.0 | $0.00 | Vacant | | 60628 |
| 11932 S Stewart Ave | 11934#3E | 0 | 0.0 | $0.00 | Vacant | | 60628 |
| 11932 S Stewart Ave | 11934#3W | 0 | 0.0 | $0.00 | Vacant | | 60628 |
| 11932 S Stewart Ave | 11936#1N | 0 | 0.0 | $0.00 | Vacant | | 60628 |
| 11932 S Stewart Ave | 11936#1S | 0 | 0.0 | $0.00 | Vacant | | 60628 |
| 11932 S Stewart Ave | 11936#2N | 0 | 0.0 | $0.00 | Vacant | | 60628 |
| 11932 S Stewart Ave | 11936#2S | 0 | 0.0 | $0.00 | Vacant | | 60628 |
| 11932 S Stewart Ave | 11936#3N | 0 | 0.0 | $0.00 | Vacant | | 60628 |
| 11932 S Stewart Ave | 11936#3S | 0 | 0.0 | $0.00 | Vacant | | 60628 |
| 10908 S Vernon | 10908#1N | 2 | 1.0 | $830.00 | Occupied | Pullman | 60628 |
| 10908 S Vernon | 10908#2N | 2 | 1.0 | $792.00 | Occupied | Pullman | 60628 |
| 10908 S Vernon | 10908#3N | 2 | 1.0 | $815.00 | Occupied | Pullman | 60628 |
| 10908 S Vernon | 10912#1S | 2 | 1.0 | $1,118.00 | Occupied | Pullman | 60628 |
| 10908 S Vernon | 10912#2S | 2 | 1.0 | $815.00 | Occupied | Pullman | 60628 |
| 10908 S Vernon | 10912#3S | 2 | 1.0 | $890.00 | Occupied | Pullman | 60628 |
| 11111 S Vernon | 11113#COM | 0 | 1.0 | $570.00 | Occupied | Pullman | 60628 |
| 11111 S Vernon | 11115#1A | 2 | 1.0 | $700.00 | Occupied | Pullman | 60628 |
| 11111 S Vernon | 11115#1B | 1 | 1.0 | $600.00 | Occupied | Pullman | 60628 |
| 11111 S Vernon | 11115#1C | 1 | 1.0 | $645.00 | Occupied | Pullman | 60628 |
| 11111 S Vernon | 11115#2A | 2 | 1.0 | $700.00 | Occupied | Pullman | 60628 |
| 11111 S Vernon | 11115#2B | 1 | 1.0 | $600.00 | Occupied | Pullman | 60628 |
| 11111 S Vernon | 11115#2C | 1 | 1.0 | $573.00 | Occupied | Pullman | 60628 |
| 11111 S Vernon | 11115#3A | 2 | 1.0 | $654.00 | Occupied | Pullman | 60628 |
| 11111 S Vernon | 11115#3B | 1 | 1.0 | $620.00 | Occupied | Pullman | 60628 |
| 11111 S Vernon | 11115#3C | 1 | 1.0 | $620.00 | Occupied | Pullman | 60628 |
| 11111 S Vernon | 11117#1E | 1 | 1.0 | $600.00 | Occupied | Pullman | 60628 |
| 11111 S Vernon | 11117#1W | 1 | 1.0 | $572.00 | Occupied | Pullman | 60628 |
| 11111 S Vernon | 11117#2E | 1 | 1.0 | $600.00 | Occupied | Pullman | 60628 |
| 11111 S Vernon | 11117#2W | 1 | 1.0 | $566.00 | Occupied | Pullman | 60628 |
| 11111 S Vernon | 11117#3E | 1 | 1.0 | $595.00 | Occupied | Pullman | 60628 |
| 11111 S Vernon | 11117#3W | 1 | 1.0 | $590.00 | Occupied | Pullman | 60628 |
| 11111 S Vernon | 11119#1E | 1 | 1.0 | $610.00 | Occupied | Pullman | 60628 |
| 11111 S Vernon | 11119#1W | 1 | 1.0 | $620.00 | Occupied | Pullman | 60628 |
| 11111 S Vernon | 11119#2E | 1 | 1.0 | $620.00 | Occupied | Pullman | 60628 |
| 11111 S Vernon | 11119#2W | 1 | 1.0 | $610.00 | Occupied | Pullman | 60628 |
| 11111 S Vernon | 11119#3E | 1 | 1.0 | $567.00 | Occupied | Pullman | 60628 |
| 11111 S Vernon | 11119#3W | 1 | 1.0 | $606.00 | Occupied | Pullman | 60628 |
| 11111 S Vernon | 11121#1A | 2 | 1.0 | $715.00 | Occupied | Pullman | 60628 |
| 11111 S Vernon | 11121#1B | 1 | 1.0 | $770.00 | Occupied | Pullman | 60628 |
| 11111 S Vernon | 11121#1C | 1 | 1.0 | $590.00 | Occupied | Pullman | 60628 |
| 11111 S Vernon | 11121#2A | 1 | 1.0 | $574.00 | Occupied | Pullman | 60628 |
| 11111 S Vernon | 11121#2B | 1 | 1.0 | $610.00 | Occupied | Pullman | 60628 |
| 11111 S Vernon | 11121#2C | 1 | 1.0 | $590.00 | Occupied | Pullman | 60628 |
| 11111 S Vernon | 11121#3A | 1 | 1.0 | $620.00 | Occupied | Pullman | 60628 |
| 11111 S Vernon | 11121#3B | 1 | 1.0 | $615.00 | Occupied | Pullman | 60628 |
| 11111 S Vernon | 11121#3C | 1 | 1.0 | $555.00 | Occupied | Pullman | 60628 |
| 11111 S Vernon | 432#1 | 2 | 1.0 | $700.00 | Occupied | Pullman | 60628 |
| 11111 S Vernon | 432#2 | 1 | 1.0 | $620.00 | Occupied | Pullman | 60628 |

**EXHIBIT E - 085**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11111 S Vernon | 432#3 | 1 | 1.0 | $582.00 | Occupied | Pullman | 60628 |
| 11111 S Vernon | 434#1 | 1 | 1.0 | $645.00 | Vacant | Pullman | 60628 |
| 11111 S Vernon | 434#2 | 1 | 1.0 | $590.00 | Occupied | Pullman | 60628 |
| 11111 S Vernon | 434#3 | 1 | 1.0 | $600.00 | Occupied | Pullman | 60628 |
| 11111 S Vernon | 434#G | 0 | 1.0 | $470.00 | Vacant | Pullman | 60628 |
| 11111 S Vernon | 436#1 | 1 | 1.0 | $0.00 | Occupied | Pullman | 60628 |
| 11111 S Vernon | 436#2 | 1 | 1.0 | $590.00 | Occupied | Pullman | 60628 |
| 11111 S Vernon | 436#3 | 1 | 1.0 | $0.00 | Occupied | Pullman | 60628 |
| 11111 S Vernon | 440#1 | 1 | 1.0 | $590.00 | Occupied | Pullman | 60628 |
| 11111 S Vernon | 440#2 | 1 | 1.0 | $590.00 | Occupied | Pullman | 60628 |
| 11111 S Vernon | 440#3 | 1 | 1.0 | $580.00 | Occupied | Pullman | 60628 |
| 11111 S Vernon | 442#1 | 1 | 1.0 | $590.00 | Occupied | Pullman | 60628 |
| 11111 S Vernon | 442#2 | 1 | 1.0 | $645.00 | Vacant | Pullman | 60628 |
| 11111 S Vernon | 442#3 | 1 | 1.0 | $615.00 | Occupied | Pullman | 60628 |
| 204 W 138th St | 204#1A | 1 | 1.0 | $620.00 | Occupied | Village of Riverdale | 60827 |
| 204 W 138th St | 204#1B | 2 | 1.0 | $820.00 | Vacant | Village of Riverdale | 60827 |
| 204 W 138th St | 204#1C | 1 | 1.0 | $670.00 | Occupied | Village of Riverdale | 60827 |
| 204 W 138th St | 204#1D | 1 | 1.0 | $630.00 | Occupied | Village of Riverdale | 60827 |
| 204 W 138th St | 204#2A | 0 | 1.0 | $680.00 | Occupied | Village of Riverdale | 60827 |
| 204 W 138th St | 204#2B | 2 | 1.0 | $800.00 | Occupied | Village of Riverdale | 60827 |
| 204 W 138th St | 204#2C | 1 | 1.0 | $670.00 | Occupied | Village of Riverdale | 60827 |
| 204 W 138th St | 204#2D | 2 | 1.0 | $782.00 | Occupied | Village of Riverdale | 60827 |
| 204 W 138th St | 204#3A | 1 | 1.0 | $680.00 | Occupied | Village of Riverdale | 60827 |
| 204 W 138th St | 204#3B | 2 | 1.0 | $820.00 | Occupied | Village of Riverdale | 60827 |
| 204 W 138th St | 204#3C | 1 | 1.0 | $670.00 | Occupied | Village of Riverdale | 60827 |
| 204 W 138th St | 204#3D | 2 | 1.0 | $820.00 | Occupied | Village of Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 125 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 127 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 129 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 131 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13240 | 2 | 1.5 | $899.00 | Occupied | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13242 | 2 | 1.5 | $899.00 | Occupied | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13244#1A | 2 | 1.0 | $825.00 | Occupied | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13244#1B | 2 | 1.0 | $849.00 | Occupied | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13244#1C | 2 | 1.0 | $832.00 | Occupied | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13244#2A | 2 | 1.0 | $825.00 | Occupied | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13244#2B | 2 | 1.0 | $832.00 | Occupied | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13244#2C | 2 | 1.0 | $849.00 | Occupied | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13246 | 3 | 1.5 | $0.00 | Occupied | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13248 | 3 | 1.5 | $1,149.00 | Occupied | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13250 | 3 | 1.5 | $1,099.00 | Occupied | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13252 | 2 | 1.5 | $975.00 | Occupied | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13254 | 2 | 1.5 | $975.00 | Occupied | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13256 | 3 | 1.5 | $1,046.00 | Occupied | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13258#1A | 2 | 1.0 | $832.00 | Occupied | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13258#1B | 2 | 1.0 | $849.00 | Occupied | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13258#1C | 2 | 1.0 | $849.00 | Occupied | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13258#2A | 2 | 1.0 | $825.00 | Occupied | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13258#2B | 2 | 1.0 | $849.00 | Occupied | Riverdale | 60827 |

**EXHIBIT E - 086**

| 13300 S. Indiana, Chicago | 13258#2C | 2 | 1.0 | $832.00 | Occupied | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13260#1A | 2 | 1.0 | $825.00 | Occupied | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13260#1B | 2 | 1.0 | $832.00 | Occupied | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13260#1C | 2 | 1.0 | $849.00 | Occupied | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13260#2A | 2 | 1.0 | $825.00 | Occupied | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13260#2B | 2 | 1.0 | $849.00 | Occupied | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13260#2C | 2 | 1.0 | $849.00 | Occupied | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 133 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13322 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13325 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13326 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13327 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13328 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13332 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13332#1A | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13332#1B | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13332#1C | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13332#2A | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13332#2B | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13332#2C | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13333 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13333#1A | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13333#1B | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13333#1C | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13333#2A | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13333#2B | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13333#2C | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13344 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13344#1A | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13344#1B | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13344#1C | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13344#2A | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13344#2B | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13344#2C | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13345 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13347 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13349 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13351 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13353 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13355 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13357 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13358 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13359 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13360 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13360#1A | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13360#1B | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13360#1C | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13360#2A | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13360#2B | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |

| 13300 S. Indiana, Chicago | 13360#2C | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
|---|---|---|---|---|---|---|---|
| 13300 S. Indiana, Chicago | 13361 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13362 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 13363 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 135#1A | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 135#1B | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 135#1C | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 135#2A | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 135#2B | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 135#2C | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 136#1A | 2 | 1.0 | $825.00 | Occupied | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 136#1B | 2 | 1.0 | $849.00 | Occupied | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 136#1C | 2 | 1.0 | $823.00 | Occupied | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 136#2A | 2 | 1.0 | $825.00 | Occupied | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 136#2B | 2 | 1.0 | $849.00 | Occupied | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 136#2C | 2 | 1.0 | $849.00 | Occupied | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 137 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 138 | 2 | 1.5 | $0.00 | Occupied | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 139 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 140 | 2 | 1.5 | $975.00 | Occupied | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 141 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 142 | 3 | 1.5 | $962.00 | Occupied | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 143 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 144 | 3 | 1.5 | $1,149.00 | Occupied | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 145 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 146 | 4 | 1.5 | $1,299.00 | Occupied | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 147 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 148 | 2 | 1.5 | $975.00 | Occupied | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 149 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 150 | 2 | 1.5 | $975.00 | Occupied | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 151 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 152 | 3 | 1.5 | $1,099.00 | Occupied | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 153 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 154 | 3 | 1.5 | $1,099.00 | Occupied | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 155 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 156 | 2 | 1.5 | $975.00 | Occupied | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 157#1A | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 157#1B | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 157#1C | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 157#2A | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 157#2B | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 157#2C | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | 158 | 2 | 1.5 | $975.00 | Occupied | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | EDB_13329 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | EDB_13330 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | EDB_13331 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | EDB_13334 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | EDB_13335 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | EDB_13336 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13300 S. Indiana, Chicago | EDB_13337 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | EDB_13338 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | EDB_13339 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | EDB_13340 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | EDB_13341 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | EDB_13342 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | EDB_13343 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | EDB_13346 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | EDB_13348 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | EDB_13350 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | EDB_13352 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | EDB_13354 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | EDB_13356 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | MIC_13329 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | MIC_13330 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | MIC_13331 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | MIC_13334 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | MIC_13335 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | MIC_13336 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | MIC_13337 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | MIC_13338 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | MIC_13339 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | MIC_13340 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | MIC_13341 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | MIC_13342 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | MIC_13343 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | MIC_13346 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | MIC_13348 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | MIC_13350 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | MIC_13352 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | MIC_13354 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 13300 S. Indiana, Chicago | MIC_13356 | 0 | 1.0 | $0.00 | Vacant | Riverdale | 60827 |
| 14122 S School St | 14122#1A | 2 | 1.0 | $800.00 | Occupied | Riverdale | 60827 |
| 14122 S School St | 14122#1B | 1 | 1.0 | $703.00 | Occupied | Riverdale | 60827 |
| 14122 S School St | 14122#1C | 1 | 1.0 | $795.00 | Occupied | Riverdale | 60827 |
| 14122 S School St | 14122#1D | 2 | 1.0 | $825.00 | Occupied | Riverdale | 60827 |
| 14122 S School St | 14122#2A | 2 | 1.0 | $815.00 | Vacant | Riverdale | 60827 |
| 14122 S School St | 14122#2B | 1 | 1.0 | $645.00 | Occupied | Riverdale | 60827 |
| 14122 S School St | 14122#2C | 1 | 1.0 | $645.00 | Occupied | Riverdale | 60827 |
| 14122 S School St | 14122#2D | 2 | 1.0 | $800.00 | Occupied | Riverdale | 60827 |
| 14122 S School St | 14122#3A | 2 | 1.0 | $815.00 | Vacant | Riverdale | 60827 |
| 14122 S School St | 14122#3B | 1 | 1.0 | $645.00 | Occupied | Riverdale | 60827 |
| 14122 S School St | 14122#3C | 1 | 1.0 | $645.00 | Occupied | Riverdale | 60827 |
| 14122 S School St | 14122#3D | 2 | 1.0 | $750.00 | Occupied | Riverdale | 60827 |
| 14127 S School St | 14127#1 | 2 | 1.0 | $785.00 | Occupied | Riverdale | 60827 |
| 14127 S School St | 14127#10 | 2 | 1.0 | $800.00 | Occupied | Riverdale | 60827 |
| 14127 S School St | 14127#11 | 1 | 1.0 | $625.00 | Occupied | Riverdale | 60827 |
| 14127 S School St | 14127#12 | 2 | 1.0 | $800.00 | Occupied | Riverdale | 60827 |
| 14127 S School St | 14127#2 | 1 | 1.0 | $630.00 | Occupied | Riverdale | 60827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14127 S School St | 14127#3 | 2 | 1.0 | $785.00 | Occupied | Riverdale | 60827 |
| 14127 S School St | 14127#4 | 1 | 1.0 | $630.00 | Occupied | Riverdale | 60827 |
| 14127 S School St | 14127#5 | 2 | 1.0 | $785.00 | Occupied | Riverdale | 60827 |
| 14127 S School St | 14127#6 | 1 | 1.0 | $645.00 | Vacant | Riverdale | 60827 |
| 14127 S School St | 14127#7 | 1 | 1.0 | $625.00 | Occupied | Riverdale | 60827 |
| 14127 S School St | 14127#8 | 2 | 1.0 | $750.00 | Occupied | Riverdale | 60827 |
| 14127 S School St | 14127#9 | 1 | 1.0 | $625.00 | Occupied | Riverdale | 60827 |
| 14015 S Tracy Ave | Unit A | 0 | 0.0 | $0.00 | Vacant | Riverdale | 60827 |
| 14021 S Tracy Ave | Unit A | 0 | 0.0 | $0.00 | Vacant | Riverdale | 60827 |
| 10201 S St Lawrence Ave | 10201#1 | 0 | 0.0 | $875.00 | Occupied | Roseland | 60628 |
| 10201 S St Lawrence Ave | 10201#2 | 0 | 0.0 | $875.00 | Occupied | Roseland | 60628 |
| 10201 S St Lawrence Ave | 10201#3 | 0 | 0.0 | $0.00 | Vacant | Roseland | 60628 |
| 10201 S St Lawrence Ave | 10205#1 | 0 | 0.0 | $0.00 | Vacant | Roseland | 60628 |
| 10201 S St Lawrence Ave | 10205#2 | 0 | 0.0 | $0.00 | Vacant | Roseland | 60628 |
| 10201 S St Lawrence Ave | 10205#3 | 0 | 0.0 | $0.00 | Vacant | Roseland | 60628 |
| 10201 S St Lawrence Ave | 601#1 | 0 | 0.0 | $0.00 | Vacant | Roseland | 60628 |
| 10201 S St Lawrence Ave | 601#2 | 0 | 0.0 | $0.00 | Vacant | Roseland | 60628 |
| 10201 S St Lawrence Ave | 601#3 | 0 | 0.0 | $0.00 | Vacant | Roseland | 60628 |
| 10201 S St Lawrence Ave | 603#1 | 0 | 0.0 | $750.00 | Occupied | Roseland | 60628 |
| 10201 S St Lawrence Ave | 603#2 | 0 | 0.0 | $0.00 | Vacant | Roseland | 60628 |
| 10201 S St Lawrence Ave | 603#3 | 0 | 0.0 | $750.00 | Occupied | Roseland | 60628 |
| 10201 S St Lawrence Ave | 605#1 | 0 | 0.0 | $0.00 | Vacant | Roseland | 60628 |
| 10201 S St Lawrence Ave | 605#2 | 0 | 0.0 | $0.00 | Vacant | Roseland | 60628 |
| 10201 S St Lawrence Ave | 605#3 | 0 | 0.0 | $0.00 | Vacant | Roseland | 60628 |
| 10425-29 S Vernon | 10425#1 | 2 | 1.0 | $860.00 | Occupied | Roseland | 60628 |
| 10425-29 S Vernon | 10425#2 | 2 | 1.0 | $810.00 | Occupied | Roseland | 60628 |
| 10425-29 S Vernon | 10425#3 | 2 | 1.0 | $885.00 | Vacant | Roseland | 60628 |
| 10425-29 S Vernon | 10425#G | 2 | 1.0 | $0.00 | Occupied | Roseland | 60628 |
| 10425-29 S Vernon | 10429#1 | 2 | 1.0 | $0.00 | Occupied | Roseland | 60628 |
| 10425-29 S Vernon | 10429#2 | 2 | 1.0 | $860.00 | Occupied | Roseland | 60628 |
| 10425-29 S Vernon | 10429#3 | 2 | 1.0 | $850.00 | Occupied | Roseland | 60628 |
| 10425-29 S Vernon | 10429#G | 1 | 1.0 | $675.00 | Vacant | Roseland | 60628 |
| 2838 E 91st St | 2838#1 | 4 | 1.0 | $1,040.00 | Occupied | South Chicago | 60617 |
| 2838 E 91st St | 2838#2 | 2 | 1.0 | $780.00 | Occupied | South Chicago | 60617 |
| 2838 E 91st St | 2838#3 | 3 | 1.0 | $880.00 | Occupied | South Chicago | 60617 |
| 2838 E 91st St | 2840#2 | 1 | 1.0 | $650.00 | Occupied | South Chicago | 60617 |
| 2838 E 91st St | 2840#3 | 1 | 1.0 | $800.00 | Occupied | South Chicago | 60617 |
| 2838 E 91st St | 2842#1E | 1 | 1.0 | $590.00 | Occupied | South Chicago | 60617 |
| 2838 E 91st St | 2842#1W | 1 | 1.0 | $635.00 | Occupied | South Chicago | 60617 |
| 2838 E 91st St | 2842#2 | 1 | 1.0 | $685.00 | Vacant | South Chicago | 60617 |
| 2838 E 91st St | 2842#3 | 1 | 1.0 | $652.00 | Occupied | South Chicago | 60617 |
| 2838 E 91st St | 2842#GE | 1 | 1.0 | $590.00 | Occupied | South Chicago | 60617 |
| 2838 E 91st St | 2842#GW | 1 | 1.0 | $616.00 | Occupied | South Chicago | 60617 |
| 2838 E 91st St | 9047#1 | 3 | 1.0 | $877.00 | Occupied | South Chicago | 60617 |
| 2838 E 91st St | 9047#2 | 3 | 1.0 | $1,005.00 | Occupied | South Chicago | 60617 |
| 2838 E 91st St | 9047#3 | 3 | 1.0 | $916.00 | Occupied | South Chicago | 60617 |
| 2838 E 91st St | 9049#1 | 2 | 1.0 | $820.00 | Vacant | South Chicago | 60617 |
| 2838 E 91st St | 9049#2 | 2 | 1.0 | $910.00 | Occupied | South Chicago | 60617 |
| 2838 E 91st St | 9049#3 | 2 | 1.0 | $910.00 | Occupied | South Chicago | 60617 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2838 E 91st St | 9051#1 | 1 | 1.0 | $0.00 | Occupied | South Chicago | 60617 |
| 2838 E 91st St | 9051#2 | 1 | 1.0 | $683.00 | Occupied | South Chicago | 60617 |
| 2838 E 91st St | 9051#3 | 1 | 1.0 | $683.00 | Occupied | South Chicago | 60617 |
| 2838 E 91st St | 9055#1 | 1 | 1.0 | $640.00 | Occupied | South Chicago | 60617 |
| 2838 E 91st St | 9055#2 | 1 | 1.0 | $652.00 | Occupied | South Chicago | 60617 |
| 2838 E 91st St | 9055#3 | 1 | 1.0 | $685.00 | Occupied | South Chicago | 60617 |
| 2838 E 91st St | 9057#1 | 1 | 1.0 | $652.00 | Occupied | South Chicago | 60617 |
| 2838 E 91st St | 9057#2 | 1 | 1.0 | $0.00 | Occupied | South Chicago | 60617 |
| 2838 E 91st St | 9057#3 | 1 | 1.0 | $652.00 | Occupied | South Chicago | 60617 |
| 2838 E 91st St | 9057#G | 1 | 1.0 | $590.00 | Occupied | South Chicago | 60617 |
| 2900 E 91st St | 2900#1 | 2 | 1.0 | $820.00 | Occupied | South Chicago | 60617 |
| 2900 E 91st St | 2900#2 | 2 | 1.0 | $933.00 | Occupied | South Chicago | 60617 |
| 2900 E 91st St | 2900#3 | 2 | 1.0 | $970.00 | Occupied | South Chicago | 60617 |
| 2900 E 91st St | 2900#G | 1 | 1.0 | $640.00 | Occupied | South Chicago | 60617 |
| 2900 E 91st St | 2902#1 | 3 | 1.0 | $955.00 | Vacant | South Chicago | 60617 |
| 2900 E 91st St | 2902#2 | 3 | 1.0 | $890.00 | Occupied | South Chicago | 60617 |
| 2900 E 91st St | 2902#3 | 3 | 1.0 | $904.00 | Occupied | South Chicago | 60617 |
| 2900 E 91st St | 9043#1 | 2 | 1.0 | $744.00 | Occupied | South Chicago | 60617 |
| 2900 E 91st St | 9043#2 | 2 | 1.0 | $730.00 | Occupied | South Chicago | 60617 |
| 2900 E 91st St | 9043#3 | 2 | 1.0 | $880.00 | Occupied | South Chicago | 60617 |
| 2900 E 91st St | 9045#1 | 2 | 1.0 | $760.00 | Occupied | South Chicago | 60617 |
| 2900 E 91st St | 9045#2 | 2 | 1.0 | $910.00 | Occupied | South Chicago | 60617 |
| 2900 E 91st St | 9045#3 | 2 | 1.0 | $820.00 | Vacant | South Chicago | 60617 |
| 2900 E 91st St | 9047#1 | 2 | 1.0 | $744.00 | Occupied | South Chicago | 60617 |
| 2900 E 91st St | 9047#2 | 2 | 1.0 | $744.00 | Occupied | South Chicago | 60617 |
| 2900 E 91st St | 9047#3 | 2 | 1.0 | $954.00 | Occupied | South Chicago | 60617 |
| 2900 E 91st St | 9049#1 | 1 | 1.0 | $802.00 | Occupied | South Chicago | 60617 |
| 2900 E 91st St | 9049#2 | 1 | 1.0 | $660.00 | Occupied | South Chicago | 60617 |
| 2900 E 91st St | 9049#3 | 1 | 1.0 | $660.00 | Occupied | South Chicago | 60617 |
| 9001 S Commercial Ave | 3009#2A | 2 | 1.0 | $0.00 | Occupied | South Chicago | 60617 |
| 9001 S Commercial Ave | 3009#2B | 2 | 1.0 | $0.00 | Occupied | South Chicago | 60617 |
| 9001 S Commercial Ave | 3009#2C | 2 | 1.0 | $0.00 | Occupied | South Chicago | 60617 |
| 9001 S Commercial Ave | 3009#2D | 2 | 1.0 | $0.00 | Occupied | South Chicago | 60617 |
| 9001 S Commercial Ave | 3009#2E | 0 | 1.0 | $480.00 | Occupied | South Chicago | 60617 |
| 9001 S Commercial Ave | 3009#3A | 2 | 1.0 | $720.00 | Occupied | South Chicago | 60617 |
| 9001 S Commercial Ave | 3009#3B | 2 | 1.0 | $830.00 | Occupied | South Chicago | 60617 |
| 9001 S Commercial Ave | 3009#3C | 2 | 1.0 | $720.00 | Occupied | South Chicago | 60617 |
| 9001 S Commercial Ave | 3009#3D | 2 | 1.0 | $700.00 | Occupied | South Chicago | 60617 |
| 9001 S Commercial Ave | 3009#3E | 0 | 1.0 | $440.00 | Occupied | South Chicago | 60617 |
| 9001 S Commercial Ave | 3009#4A | 2 | 1.0 | $740.00 | Occupied | South Chicago | 60617 |
| 9001 S Commercial Ave | 3009#4B | 2 | 1.0 | $760.00 | Occupied | South Chicago | 60617 |
| 9001 S Commercial Ave | 3009#4C | 2 | 1.0 | $770.00 | Occupied | South Chicago | 60617 |
| 9001 S Commercial Ave | 3009#4D | 2 | 1.0 | $765.00 | Occupied | South Chicago | 60617 |
| 9001 S Commercial Ave | 3009#4E | 0 | 1.0 | $470.00 | Occupied | South Chicago | 60617 |
| 9001 S Commercial Ave | 9001#COM | 0 | 1.0 | $2,000.00 | Occupied | South Chicago | 60617 |
| 9001 S Commercial Ave | 9003#COM | 0 | 1.0 | $4,620.00 | Occupied | South Chicago | 60617 |
| 1748 E 71st Pl | 1748#1 | 2 | 1.0 | $800.00 | Occupied | South Shore | 60636 |
| 1748 E 71st Pl | 1748#2 | 2 | 1.0 | $820.00 | Occupied | South Shore | 60636 |
| 1748 E 71st Pl | 1748#3 | 3 | 1.0 | $880.00 | Occupied | South Shore | 60636 |

**EXHIBIT E - 091**

| 1748 E 71st Pl | 1748#G | | 1.0 | $630.00 | Occupied | South Shore | 60636 |
|---|---|---|---|---|---|---|---|
| 1748 E 71st Pl | 1750#1 | 2 | 1.0 | $820.00 | Occupied | South Shore | 60636 |
| 1748 E 71st Pl | 1750#2 | 2 | 1.0 | $810.00 | Vacant | South Shore | 60636 |
| 1748 E 71st Pl | 1750#3 | 2 | 1.0 | $970.00 | Occupied | South Shore | 60636 |
| 1748 E 71st Pl | 1750#G | 2 | 1.0 | $790.00 | Occupied | South Shore | 60636 |
| 1748 E 71st Pl | 1752#1 | 1 | 1.0 | $695.00 | Occupied | South Shore | 60636 |
| 1748 E 71st Pl | 1752#2 | 1 | 1.0 | $710.00 | Occupied | South Shore | 60636 |
| 1748 E 71st Pl | 1752#3 | 1 | 1.0 | $710.00 | Occupied | South Shore | 60636 |
| 1748 E 71st Pl | 1754#1 | 1 | 1.0 | $710.00 | Occupied | South Shore | 60636 |
| 1748 E 71st Pl | 1754#2 | 1 | 1.0 | $690.00 | Occupied | South Shore | 60636 |
| 1748 E 71st Pl | 1754#3 | 1 | 1.0 | $690.00 | Occupied | South Shore | 60636 |
| 1748 E 71st Pl | 1754#G | 2 | 1.0 | $0.00 | Occupied | South Shore | 60636 |
| 1748 E 71st Pl | 1756#1 | 2 | 1.0 | $750.00 | Occupied | South Shore | 60636 |
| 1748 E 71st Pl | 1756#2 | 2 | 1.0 | $770.00 | Occupied | South Shore | 60636 |
| 1748 E 71st Pl | 1756#3 | 2 | 1.0 | $750.00 | Occupied | South Shore | 60636 |
| 1748 E 71st Pl | 1758#1 | 2 | 1.0 | $770.00 | Occupied | South Shore | 60636 |
| 1748 E 71st Pl | 1758#2 | 2 | 1.0 | $770.00 | Occupied | South Shore | 60636 |
| 1748 E 71st Pl | 1758#3 | 2 | 1.0 | $770.00 | Occupied | South Shore | 60636 |
| 1748 E 71st Pl | 1760#1 | 2 | 1.0 | $770.00 | Occupied | South Shore | 60636 |
| 1748 E 71st Pl | 1760#2 | 2 | 1.0 | $750.00 | Occupied | South Shore | 60636 |
| 1748 E 71st Pl | 1760#3 | 2 | 1.0 | $760.00 | Occupied | South Shore | 60636 |
| 1748 E 71st Pl | 1762#1 | 1 | 1.0 | $0.00 | Occupied | South Shore | 60636 |
| 1748 E 71st Pl | 1762#2 | 1 | 1.0 | $860.00 | Occupied | South Shore | 60636 |
| 1748 E 71st Pl | 1762#3 | 1 | 1.0 | $710.00 | Occupied | South Shore | 60636 |
| 1748 E 71st Pl | 1764#1 | 2 | 1.0 | $750.00 | Occupied | South Shore | 60636 |
| 1748 E 71st Pl | 1764#2 | 2 | 1.0 | $770.00 | Occupied | South Shore | 60636 |
| 1748 E 71st Pl | 1764#3 | 2 | 1.0 | $750.00 | Occupied | South Shore | 60636 |
| 1748 E 71st Pl | 1766#1 | 2 | 1.0 | $770.00 | Occupied | South Shore | 60636 |
| 1748 E 71st Pl | 1766#2 | 2 | 1.0 | $790.00 | Occupied | South Shore | 60636 |
| 1748 E 71st Pl | 1766#3 | 2 | 1.0 | $750.00 | Occupied | South Shore | 60636 |
| 1748 E 71st Pl | 1766#G | 1 | 1.0 | $640.00 | Occupied | South Shore | 60636 |
| 1931 E 71st St | 1931#COM | 0 | 0.0 | $1,200.00 | Occupied | South Shore | 60649 |
| 1931 E 71st St | 1933#COM | 0 | 0.0 | $850.00 | Occupied | South Shore | 60649 |
| 1931 E 71st St | 1935#201 | 1 | 1.0 | $625.00 | Occupied | South Shore | 60649 |
| 1931 E 71st St | 1935#202 | 1 | 1.0 | $670.00 | Vacant | South Shore | 60649 |
| 1931 E 71st St | 1935#203 | 1 | 1.0 | $600.00 | Occupied | South Shore | 60649 |
| 1931 E 71st St | 1935#204 | 1 | 1.0 | $595.00 | Occupied | South Shore | 60649 |
| 1931 E 71st St | 1935#205 | 1 | 1.0 | $670.00 | Vacant | South Shore | 60649 |
| 1931 E 71st St | 1935#206 | 1 | 1.0 | $575.00 | Occupied | South Shore | 60649 |
| 1931 E 71st St | 1935#207 | 1 | 1.0 | $625.00 | Occupied | South Shore | 60649 |
| 1931 E 71st St | 1935#208 | 1 | 1.0 | $600.00 | Occupied | South Shore | 60649 |
| 1931 E 71st St | 1935#209 | 1 | 1.0 | $721.00 | Occupied | South Shore | 60649 |
| 1931 E 71st St | 1935#210 | 0 | 1.0 | $550.00 | Occupied | South Shore | 60649 |
| 1931 E 71st St | 1935#211 | 1 | 1.0 | $670.00 | Occupied | South Shore | 60649 |
| 1931 E 71st St | 1935#212 | 1 | 1.0 | $750.00 | Occupied | South Shore | 60649 |
| 1931 E 71st St | 1935#214 | 1 | 1.0 | $750.00 | Occupied | South Shore | 60649 |
| 1931 E 71st St | 1935#215 | 1 | 1.0 | $721.00 | Occupied | South Shore | 60649 |
| 1931 E 71st St | 1935#216 | 0 | 1.0 | $475.00 | Occupied | South Shore | 60649 |
| 1931 E 71st St | 1935#217 | 0 | 1.0 | $475.00 | Occupied | South Shore | 60649 |

**EXHIBIT E - 092**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1931 E 71st St | 1935#218 | 1 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 1931 E 71st St | 1935#219 | 1 | 1.0 | $595.00 | Occupied | South Shore | 60649 |
| 1931 E 71st St | 1935#221 | 1 | 1.0 | $670.00 | Occupied | South Shore | 60649 |
| 1931 E 71st St | 1935#222 | 1 | 1.0 | $600.00 | Occupied | South Shore | 60649 |
| 1931 E 71st St | 1935#223 | 1 | 1.0 | $575.00 | Occupied | South Shore | 60649 |
| 1931 E 71st St | 1935#224 | 1 | 1.0 | $600.00 | Occupied | South Shore | 60649 |
| 1931 E 71st St | 1935#301 | 1 | 1.0 | $685.00 | Vacant | South Shore | 60649 |
| 1931 E 71st St | 1935#302 | 1 | 1.0 | $685.00 | Vacant | South Shore | 60649 |
| 1931 E 71st St | 1935#303 | 1 | 1.0 | $685.00 | Vacant | South Shore | 60649 |
| 1931 E 71st St | 1935#304 | 1 | 0.0 | $0.00 | Occupied | South Shore | 60649 |
| 1931 E 71st St | 1935#305 | 1 | 1.0 | $500.00 | Occupied | South Shore | 60649 |
| 1931 E 71st St | 1935#306 | 1 | 1.0 | $670.00 | Vacant | South Shore | 60649 |
| 1931 E 71st St | 1935#307 | 1 | 1.0 | $550.00 | Occupied | South Shore | 60649 |
| 1931 E 71st St | 1935#308 | 1 | 1.0 | $670.00 | Occupied | South Shore | 60649 |
| 1931 E 71st St | 1935#309 | 1 | 1.0 | $550.00 | Occupied | South Shore | 60649 |
| 1931 E 71st St | 1935#310 | 0 | 1.0 | $560.00 | Vacant | South Shore | 60649 |
| 1931 E 71st St | 1935#311 | 1 | 1.0 | $685.00 | Occupied | South Shore | 60649 |
| 1931 E 71st St | 1935#312 | 1 | 1.0 | $685.00 | Vacant | South Shore | 60649 |
| 1931 E 71st St | 1935#314 | 1 | 1.0 | $685.00 | Vacant | South Shore | 60649 |
| 1931 E 71st St | 1935#315 | 1 | 1.0 | $685.00 | Vacant | South Shore | 60649 |
| 1931 E 71st St | 1935#316 | 0 | 1.0 | $525.00 | Occupied | South Shore | 60649 |
| 1931 E 71st St | 1935#317 | 0 | 1.0 | $550.00 | Occupied | South Shore | 60649 |
| 1931 E 71st St | 1935#318 | 1 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 1931 E 71st St | 1935#319 | 1 | 1.0 | $595.00 | Occupied | South Shore | 60649 |
| 1931 E 71st St | 1935#320 | 1 | 1.0 | $600.00 | Occupied | South Shore | 60649 |
| 1931 E 71st St | 1935#321 | 1 | 1.0 | $600.00 | Occupied | South Shore | 60649 |
| 1931 E 71st St | 1935#322 | 2 | 1.0 | $980.00 | Vacant | South Shore | 60649 |
| 1931 E 71st St | 1935#323 | 1 | 1.0 | $600.00 | Occupied | South Shore | 60649 |
| 1931 E 71st St | 1935#324 | 1 | 0.0 | $0.00 | Vacant | South Shore | 60649 |
| 1931 E 71st St | 1937#COM | 0 | 0.0 | $3,500.00 | Occupied | South Shore | 60649 |
| 1931 E 71st St | 1943#COM | 0 | 0.0 | $3,000.00 | Occupied | South Shore | 60649 |
| 2235 E 71st St | 2235#COM | 0 | 1.0 | $860.00 | Vacant | South Shore | 60649 |
| 2235 E 71st St | 2235.5#COM | 0 | 1.0 | $0.00 | Vacant | South Shore | 60649 |
| 2235 E 71st St | 2237#COM | 0 | 1.0 | $860.00 | Vacant | South Shore | 60649 |
| 2235 E 71st St | 2241#201 | 0 | 1.0 | $510.00 | Occupied | South Shore | 60649 |
| 2235 E 71st St | 2241#202 | 0 | 1.0 | $510.00 | Occupied | South Shore | 60649 |
| 2235 E 71st St | 2241#203 | 0 | 1.0 | $510.00 | Occupied | South Shore | 60649 |
| 2235 E 71st St | 2241#204 | 0 | 1.0 | $510.00 | Occupied | South Shore | 60649 |
| 2235 E 71st St | 2241#205 | 0 | 1.0 | $510.00 | Occupied | South Shore | 60649 |
| 2235 E 71st St | 2241#206 | 0 | 1.0 | $495.00 | Occupied | South Shore | 60649 |
| 2235 E 71st St | 2241#207 | 0 | 1.0 | $505.00 | Vacant | South Shore | 60649 |
| 2235 E 71st St | 2241#208 | 0 | 1.0 | $505.00 | Vacant | South Shore | 60649 |
| 2235 E 71st St | 2241#209 | 0 | 1.0 | $520.00 | Vacant | South Shore | 60649 |
| 2235 E 71st St | 2241#210 | 0 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 2235 E 71st St | 2241#211 | 0 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 2235 E 71st St | 2241#212 | 0 | 1.0 | $510.00 | Vacant | South Shore | 60649 |
| 2235 E 71st St | 2241#214 | 0 | 1.0 | $505.00 | Vacant | South Shore | 60649 |
| 2235 E 71st St | 2241#215 | 0 | 1.0 | $495.00 | Vacant | South Shore | 60649 |
| 2235 E 71st St | 2241#216 | 0 | 1.0 | $510.00 | Vacant | South Shore | 60649 |

| 2235 E 71st St | 2241#301 | 0 | 1.0 | $510.00 | Vacant | South Shore | 60649 |
| 2235 E 71st St | 2241#302 | 0 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 2235 E 71st St | 2241#303 | 0 | 1.0 | $510.00 | Occupied | South Shore | 60649 |
| 2235 E 71st St | 2241#304 | 0 | 1.0 | $510.00 | Vacant | South Shore | 60649 |
| 2235 E 71st St | 2241#305 | 0 | 1.0 | $510.00 | Occupied | South Shore | 60649 |
| 2235 E 71st St | 2241#306 | 0 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 2235 E 71st St | 2241#307 | 0 | 1.0 | $505.00 | Vacant | South Shore | 60649 |
| 2235 E 71st St | 2241#308 | 0 | 1.0 | $505.00 | Vacant | South Shore | 60649 |
| 2235 E 71st St | 2241#309 | 0 | 1.0 | $520.00 | Occupied | South Shore | 60649 |
| 2235 E 71st St | 2241#310 | 0 | 1.0 | $520.00 | Vacant | South Shore | 60649 |
| 2235 E 71st St | 2241#311 | 0 | 1.0 | $520.00 | Vacant | South Shore | 60649 |
| 2235 E 71st St | 2241#312 | 0 | 1.0 | $510.00 | Vacant | South Shore | 60649 |
| 2235 E 71st St | 2241#314 | 0 | 1.0 | $505.00 | Vacant | South Shore | 60649 |
| 2235 E 71st St | 2241#315 | 0 | 1.0 | $495.00 | Vacant | South Shore | 60649 |
| 2235 E 71st St | 2241#316 | 0 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 2235 E 71st St | 2243-45#COM | 0 | 1.0 | $1,690.00 | Vacant | South Shore | 60649 |
| 1734 E 72nd St | 1734#101 | 1 | 1.0 | $735.00 | Occupied | South Shore | 60649 |
| 1734 E 72nd St | 1734#102 | 0 | 1.0 | $545.00 | Occupied | South Shore | 60649 |
| 1734 E 72nd St | 1734#103 | 2 | 1.0 | $750.00 | Occupied | South Shore | 60649 |
| 1734 E 72nd St | 1734#104 | 1 | 1.0 | $575.00 | Occupied | South Shore | 60649 |
| 1734 E 72nd St | 1734#105 | 1 | 1.0 | $750.00 | Occupied | South Shore | 60649 |
| 1734 E 72nd St | 1734#106 | 2 | 1.0 | $650.00 | Occupied | South Shore | 60649 |
| 1734 E 72nd St | 1734#107 | 1 | 1.0 | $3,900.00 | Occupied | South Shore | 60649 |
| 1734 E 72nd St | 1734#201 | 3 | 1.0 | $1,030.00 | Occupied | South Shore | 60649 |
| 1734 E 72nd St | 1734#202 | 2 | 1.0 | $730.00 | Occupied | South Shore | 60649 |
| 1734 E 72nd St | 1734#203 | 2 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 1734 E 72nd St | 1734#204 | 2 | 1.0 | $760.00 | Occupied | South Shore | 60649 |
| 1734 E 72nd St | 1734#205 | 1 | 1.0 | $610.00 | Occupied | South Shore | 60649 |
| 1734 E 72nd St | 1734#206 | 1 | 1.0 | $640.00 | Occupied | South Shore | 60649 |
| 1734 E 72nd St | 1734#207 | 1 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 1734 E 72nd St | 1734#208 | 1 | 1.0 | $605.00 | Occupied | South Shore | 60649 |
| 1734 E 72nd St | 1734#209 | 2 | 1.0 | $750.00 | Occupied | South Shore | 60649 |
| 1734 E 72nd St | 1734#210 | 2 | 1.0 | $720.00 | Vacant | South Shore | 60649 |
| 1734 E 72nd St | 1734#211 | 3 | 1.0 | $1,050.00 | Occupied | South Shore | 60649 |
| 1734 E 72nd St | 1734#301 | 3 | 1.0 | $855.00 | Occupied | South Shore | 60649 |
| 1734 E 72nd St | 1734#302 | 2 | 1.0 | $730.00 | Occupied | South Shore | 60649 |
| 1734 E 72nd St | 1734#303 | 2 | 1.0 | $775.00 | Occupied | South Shore | 60649 |
| 1734 E 72nd St | 1734#304 | 2 | 1.0 | $780.00 | Occupied | South Shore | 60649 |
| 1734 E 72nd St | 1734#305 | 1 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 1734 E 72nd St | 1734#306 | 1 | 1.0 | $640.00 | Occupied | South Shore | 60649 |
| 1734 E 72nd St | 1734#307 | 1 | 1.0 | $650.00 | Occupied | South Shore | 60649 |
| 1734 E 72nd St | 1734#308 | 1 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 1734 E 72nd St | 1734#309 | 2 | 1.0 | $920.00 | Occupied | South Shore | 60649 |
| 1734 E 72nd St | 1734#310 | 2 | 1.0 | $700.00 | Occupied | South Shore | 60649 |
| 1734 E 72nd St | 1734#311 | 3 | 1.0 | $855.00 | Occupied | South Shore | 60649 |
| 1734 E 72nd St | 1734#401 | 2 | 1.0 | $790.00 | Occupied | South Shore | 60649 |
| 1734 E 72nd St | 1734#402 | 2 | 1.0 | $880.00 | Occupied | South Shore | 60649 |
| 1734 E 72nd St | 1734#403 | 2 | 1.0 | $750.00 | Occupied | South Shore | 60649 |
| 1734 E 72nd St | 1734#404 | 2 | 1.0 | $775.00 | Occupied | South Shore | 60649 |

**EXHIBIT E - 094**

| 1734 E 72nd St | 1734#405 | 1 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
|---|---|---|---|---|---|---|---|
| 1734 E 72nd St | 1734#406 | 1 | 1.0 | $590.00 | Occupied | South Shore | 60649 |
| 1734 E 72nd St | 1734#407 | 1 | 1.0 | $770.00 | Occupied | South Shore | 60649 |
| 1734 E 72nd St | 1734#408 | 1 | 1.0 | $750.00 | Occupied | South Shore | 60649 |
| 1734 E 72nd St | 1734#409 | 2 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 1734 E 72nd St | 1734#410 | 2 | 1.0 | $700.00 | Occupied | South Shore | 60649 |
| 1734 E 72nd St | 1734#411 | 3 | 1.0 | $880.00 | Occupied | South Shore | 60649 |
| 1742-56 E 72nd St | 1742#1 | 2 | 1.0 | $780.00 | Occupied | South Shore | 60649 |
| 1742-56 E 72nd St | 1742#2 | 2 | 1.0 | $930.00 | Occupied | South Shore | 60649 |
| 1742-56 E 72nd St | 1742#3 | 2 | 1.0 | $760.00 | Occupied | South Shore | 60649 |
| 1742-56 E 72nd St | 1742#G | 0 | 1.0 | $510.00 | Occupied | South Shore | 60649 |
| 1742-56 E 72nd St | 1744#1 | 2 | 1.0 | $775.00 | Occupied | South Shore | 60649 |
| 1742-56 E 72nd St | 1744#2 | 2 | 1.0 | $813.00 | Occupied | South Shore | 60649 |
| 1742-56 E 72nd St | 1744#3 | 2 | 1.0 | $790.00 | Occupied | South Shore | 60649 |
| 1742-56 E 72nd St | 1746#1 | 2 | 1.0 | $790.00 | Occupied | South Shore | 60649 |
| 1742-56 E 72nd St | 1746#2 | 2 | 1.0 | $790.00 | Occupied | South Shore | 60649 |
| 1742-56 E 72nd St | 1746#3 | 2 | 1.0 | $800.00 | Occupied | South Shore | 60649 |
| 1742-56 E 72nd St | 1748#1 | 2 | 1.0 | $760.00 | Occupied | South Shore | 60649 |
| 1742-56 E 72nd St | 1748#2 | 2 | 1.0 | $760.00 | Occupied | South Shore | 60649 |
| 1742-56 E 72nd St | 1748#3 | 2 | 1.0 | $780.00 | Occupied | South Shore | 60649 |
| 1742-56 E 72nd St | 1750#1 | 2 | 1.0 | $920.00 | Occupied | South Shore | 60649 |
| 1742-56 E 72nd St | 1750#2 | 2 | 1.0 | $750.00 | Occupied | South Shore | 60649 |
| 1742-56 E 72nd St | 1750#3 | 1 | 1.0 | $820.00 | Occupied | South Shore | 60649 |
| 1742-56 E 72nd St | 1752#1 | 2 | 1.0 | $790.00 | Occupied | South Shore | 60649 |
| 1742-56 E 72nd St | 1752#2 | 2 | 1.0 | $908.00 | Occupied | South Shore | 60649 |
| 1742-56 E 72nd St | 1752#3 | 2 | 1.0 | $810.00 | Occupied | South Shore | 60649 |
| 1742-56 E 72nd St | 1752#G | 2 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 1742-56 E 72nd St | 1754#1 | 2 | 1.0 | $940.00 | Occupied | South Shore | 60649 |
| 1742-56 E 72nd St | 1754#2 | 2 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 1742-56 E 72nd St | 1754#3 | 2 | 1.0 | $780.00 | Occupied | South Shore | 60649 |
| 1742-56 E 72nd St | 1756#1 | 2 | 1.0 | $910.00 | Occupied | South Shore | 60649 |
| 1742-56 E 72nd St | 1756#2 | 2 | 1.0 | $775.00 | Occupied | South Shore | 60649 |
| 1742-56 E 72nd St | 1756#3 | 2 | 1.0 | $775.00 | Vacant | South Shore | 60649 |
| 1511 E 73rd St | 1511#1 | 2 | 1.0 | $714.00 | Occupied | South Shore | 60619 |
| 1511 E 73rd St | 1511#2 | 2 | 1.0 | $759.00 | Occupied | South Shore | 60619 |
| 1511 E 73rd St | 1511#G | 1 | 1.0 | $580.00 | Occupied | South Shore | 60619 |
| 1511 E 73rd St | 1513#1 | 2 | 1.0 | $725.00 | Occupied | South Shore | 60619 |
| 1511 E 73rd St | 1513#2 | 2 | 1.0 | $750.00 | Occupied | South Shore | 60619 |
| 1511 E 73rd St | 1513#G | 1 | 1.0 | $580.00 | Occupied | South Shore | 60619 |
| 2045 E 75th St | 2045#COM | 0 | 1.0 | $830.00 | Vacant | South Shore | 60649 |
| 2045 E 75th St | 2047#1A | 1 | 1.0 | $600.00 | Occupied | South Shore | 60649 |
| 2045 E 75th St | 2047#1B | 1 | 1.0 | $600.00 | Occupied | South Shore | 60649 |
| 2045 E 75th St | 2047#1C | 1 | 1.0 | $600.00 | Occupied | South Shore | 60649 |
| 2045 E 75th St | 2047#1D | 1 | 1.0 | $600.00 | Occupied | South Shore | 60649 |
| 2045 E 75th St | 2047#2A | 1 | 1.0 | $606.00 | Occupied | South Shore | 60649 |
| 2045 E 75th St | 2047#2B | 1 | 1.0 | $600.00 | Occupied | South Shore | 60649 |
| 2045 E 75th St | 2047#2C | 1 | 1.0 | $600.00 | Occupied | South Shore | 60649 |
| 2045 E 75th St | 2047#2D | 1 | 1.0 | $600.00 | Occupied | South Shore | 60649 |
| 2045 E 75th St | 2047#COM | 0 | 1.0 | $800.00 | Occupied | South Shore | 60649 |

**EXHIBIT E - 095**

| 2051 E 75th St | 2051#2 | 2 | 1.0 | $760.00 | Occupied | South Shore | 60649 |
|---|---|---|---|---|---|---|---|
| 2051 E 75th St | 2053#COM | 0 | 1.0 | $880.00 | Occupied | South Shore | 60649 |
| 2051 E 75th St | 2057#1 | 2 | 1.0 | $760.00 | Occupied | South Shore | 60649 |
| 2051 E 75th St | 2057#2 | 2 | 1.0 | $735.00 | Occupied | South Shore | 60649 |
| 2051 E 75th St | 2057#COM | 0 | 1.0 | $900.00 | Occupied | South Shore | 60649 |
| 2051 E 75th St | 2059#COM | 0 | 1.0 | $550.00 | Occupied | South Shore | 60649 |
| 2826 E 76th Pl | 2826#1A | 2 | 1.0 | $693.00 | Occupied | South Shore | 60649 |
| 2826 E 76th Pl | 2826#1B | 2 | 1.0 | $710.00 | Occupied | South Shore | 60649 |
| 2826 E 76th Pl | 2826#1D | 1 | 1.0 | $640.00 | Occupied | South Shore | 60649 |
| 2826 E 76th Pl | 2826#2A | 2 | 1.0 | $710.00 | Vacant | South Shore | 60649 |
| 2826 E 76th Pl | 2826#2B | 2 | 1.0 | $710.00 | Occupied | South Shore | 60649 |
| 2826 E 76th Pl | 2826#2C | 1 | 1.0 | $605.00 | Occupied | South Shore | 60649 |
| 2826 E 76th Pl | 2826#2D | 1 | 1.0 | $605.00 | Occupied | South Shore | 60649 |
| 2826 E 76th Pl | 2826#3A | 2 | 1.0 | $702.00 | Occupied | South Shore | 60649 |
| 2826 E 76th Pl | 2826#3B | 2 | 1.0 | $750.00 | Occupied | South Shore | 60649 |
| 2826 E 76th Pl | 2826#3C | 1 | 1.0 | $640.00 | Occupied | South Shore | 60649 |
| 2826 E 76th Pl | 2826#3D | 1 | 1.0 | $640.00 | Occupied | South Shore | 60649 |
| 2817 E 77th St | 2817#1 | 4 | 1.0 | $1,120.00 | Occupied | South Shore | 60649 |
| 2817 E 77th St | 7701#1 | 0 | 1.0 | $960.00 | Vacant | South Shore | 60649 |
| 2817 E 77th St | 7707#1A | 2 | 1.0 | $710.00 | Occupied | South Shore | 60649 |
| 2817 E 77th St | 7707#1B | 2 | 1.0 | $870.00 | Occupied | South Shore | 60649 |
| 2817 E 77th St | 7707#2A | 2 | 2.0 | $910.00 | Occupied | South Shore | 60649 |
| 2817 E 77th St | 7707#2B | 2 | 1.0 | $740.00 | Occupied | South Shore | 60649 |
| 2225 E 87th St | 2225#1 | 2 | 1.0 | $820.00 | Occupied | South Shore | 60617 |
| 2225 E 87th St | 2225#10 | 1 | 1.0 | $700.00 | Occupied | South Shore | 60617 |
| 2225 E 87th St | 2225#2 | 2 | 1.0 | $840.00 | Occupied | South Shore | 60617 |
| 2225 E 87th St | 2225#3 | 1 | 1.0 | $670.00 | Occupied | South Shore | 60617 |
| 2225 E 87th St | 2225#4 | 1 | 1.0 | $802.00 | Occupied | South Shore | 60617 |
| 2225 E 87th St | 2225#5 | 1 | 1.0 | $708.00 | Occupied | South Shore | 60617 |
| 2225 E 87th St | 2225#6 | 2 | 1.0 | $840.00 | Occupied | South Shore | 60617 |
| 2225 E 87th St | 2225#7 | 2 | 1.0 | $925.00 | Occupied | South Shore | 60617 |
| 2225 E 87th St | 2225#8 | 1 | 1.0 | $670.00 | Occupied | South Shore | 60617 |
| 2225 E 87th St | 2225#9 | 1 | 1.0 | $850.00 | Occupied | South Shore | 60617 |
| 7956 S Burnham Ave | 2746#1 | 2 | 1.0 | $750.00 | Occupied | South Shore | 60617 |
| 7956 S Burnham Ave | 2746#2 | 2 | 1.0 | $900.00 | Occupied | South Shore | 60617 |
| 7956 S Burnham Ave | 2748#1 | 2 | 1.0 | $900.00 | Occupied | South Shore | 60617 |
| 7956 S Burnham Ave | 2748#2 | 2 | 1.0 | $900.00 | Occupied | South Shore | 60617 |
| 7956 S Burnham Ave | 7956#1 | 1 | 1.0 | $710.00 | Occupied | South Shore | 60617 |
| 7956 S Burnham Ave | 7956#2 | 1 | 1.0 | $710.00 | Vacant | South Shore | 60617 |
| 7956 S Burnham Ave | 7958#1 | 2 | 1.0 | $874.00 | Occupied | South Shore | 60617 |
| 7956 S Burnham Ave | 7958#2 | 2 | 1.0 | $830.00 | Occupied | South Shore | 60617 |
| 7956 S Burnham Ave | 7958#G | 2 | 1.0 | $891.00 | Occupied | South Shore | 60617 |
| 7031 S Chappel | 7031#1A | 2 | 1.0 | $780.00 | Occupied | South Shore | 60649 |
| 7031 S Chappel | 7031#1B | 1 | 1.0 | $690.00 | Occupied | South Shore | 60649 |
| 7031 S Chappel | 7031#2A | 2 | 1.0 | $930.00 | Occupied | South Shore | 60649 |
| 7031 S Chappel | 7031#2B | 1 | 1.0 | $690.00 | Occupied | South Shore | 60649 |
| 7031 S Chappel | 7031#3A | 2 | 1.0 | $690.00 | Occupied | South Shore | 60649 |
| 7031 S Chappel | 7031#3B | 1 | 1.0 | $676.00 | Occupied | South Shore | 60649 |
| 7031 S Chappel | 7031#BSMT | 1 | 1.0 | $700.00 | Occupied | South Shore | 60649 |

**EXHIBIT E - 096**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7031 S Chappel | 7033#1A | 1 | 1.0 | $686.00 | Occupied | South Shore | 60649 |
| 7031 S Chappel | 7033#1B | 1 | 1.0 | $630.00 | Occupied | South Shore | 60649 |
| 7031 S Chappel | 7033#2A | 1 | 1.0 | $680.00 | Occupied | South Shore | 60649 |
| 7031 S Chappel | 7033#2B | 1 | 1.0 | $760.00 | Occupied | South Shore | 60649 |
| 7031 S Chappel | 7033#3A | 1 | 1.0 | $680.00 | Occupied | South Shore | 60649 |
| 7031 S Chappel | 7033#3B | 1 | 1.0 | $616.00 | Occupied | South Shore | 60649 |
| 7317 S Chappel | 7317#1A | 2 | 1.0 | $765.00 | Occupied | South Shore | 60649 |
| 7317 S Chappel | 7317#1B | 1 | 1.0 | $700.00 | Occupied | South Shore | 60649 |
| 7317 S Chappel | 7317#2A | 2 | 1.0 | $775.00 | Occupied | South Shore | 60649 |
| 7317 S Chappel | 7317#2B | 1 | 1.0 | $700.00 | Occupied | South Shore | 60649 |
| 7317 S Chappel | 7317#3A | 1 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 7317 S Chappel | 7317#3B | 1 | 1.0 | $700.00 | Occupied | South Shore | 60649 |
| 7317 S Chappel | 7319#1A | 1 | 1.0 | $720.00 | Occupied | South Shore | 60649 |
| 7317 S Chappel | 7319#1B | 1 | 1.0 | $707.00 | Occupied | South Shore | 60649 |
| 7317 S Chappel | 7319#2A | 1 | 1.0 | $715.00 | Occupied | South Shore | 60649 |
| 7317 S Chappel | 7319#2B | 1 | 1.0 | $710.00 | Occupied | South Shore | 60649 |
| 7317 S Chappel | 7319#3A | 1 | 1.0 | $710.00 | Occupied | South Shore | 60649 |
| 7317 S Chappel | 7319#3B | 1 | 1.0 | $710.00 | Occupied | South Shore | 60649 |
| 7317 S Chappel | 7321#1A | 1 | 1.0 | $680.00 | Occupied | South Shore | 60649 |
| 7317 S Chappel | 7321#1B | 1 | 1.0 | $710.00 | Occupied | South Shore | 60649 |
| 7317 S Chappel | 7321#2A | 1 | 1.0 | $803.00 | Occupied | South Shore | 60649 |
| 7317 S Chappel | 7321#2B | 1 | 1.0 | $725.00 | Occupied | South Shore | 60649 |
| 7317 S Chappel | 7321#3A | 1 | 1.0 | $700.00 | Occupied | South Shore | 60649 |
| 7317 S Chappel | 7321#3B | 1 | 1.0 | $710.00 | Occupied | South Shore | 60649 |
| 7317 S Chappel | 7323#1 | 1 | 1.0 | $875.00 | Occupied | South Shore | 60649 |
| 7317 S Chappel | 7323#2 | 1 | 1.0 | $690.00 | Occupied | South Shore | 60649 |
| 7317 S Chappel | 7323#3 | 1 | 1.0 | $690.00 | Occupied | South Shore | 60649 |
| 7317 S Chappel | 7325#1 | 1 | 1.0 | $900.00 | Occupied | South Shore | 60649 |
| 7317 S Chappel | 7325#2 | 2 | 1.0 | $790.00 | Occupied | South Shore | 60649 |
| 7317 S Chappel | 7325#3 | 2 | 1.0 | $970.00 | Occupied | South Shore | 60649 |
| 7028 S Clyde | 7028#1A | 2 | 1.0 | $810.00 | Occupied | South Shore | 60649 |
| 7028 S Clyde | 7028#1B | 2 | 1.0 | $940.00 | Occupied | South Shore | 60649 |
| 7028 S Clyde | 7028#2A | 2 | 1.0 | $782.00 | Occupied | South Shore | 60649 |
| 7028 S Clyde | 7028#2B | 2 | 1.0 | $940.00 | Occupied | South Shore | 60649 |
| 7028 S Clyde | 7028#3A | 2 | 1.0 | $810.00 | Vacant | South Shore | 60649 |
| 7028 S Clyde | 7028#3B | 2 | 1.0 | $850.00 | Occupied | South Shore | 60649 |
| 7028 S Clyde | 7028#G | 2 | 1.0 | $780.00 | Occupied | South Shore | 60649 |
| 7028 S Clyde | 7030#1A | 2 | 1.0 | $780.00 | Occupied | South Shore | 60649 |
| 7028 S Clyde | 7030#1B | 2 | 1.0 | $780.00 | Occupied | South Shore | 60649 |
| 7028 S Clyde | 7030#2A | 2 | 1.0 | $930.00 | Occupied | South Shore | 60649 |
| 7028 S Clyde | 7030#2B | 2 | 1.0 | $780.00 | Occupied | South Shore | 60649 |
| 7028 S Clyde | 7030#3A | 2 | 1.0 | $930.00 | Occupied | South Shore | 60649 |
| 7028 S Clyde | 7030#3B | 2 | 1.0 | $746.00 | Occupied | South Shore | 60649 |
| 7028 S Clyde | 7032#1A | 2 | 1.0 | $780.00 | Vacant | South Shore | 60649 |
| 7028 S Clyde | 7032#1B | 2 | 1.0 | $770.00 | Occupied | South Shore | 60649 |
| 7028 S Clyde | 7032#2A | 2 | 1.0 | $780.00 | Occupied | South Shore | 60649 |
| 7028 S Clyde | 7032#2B | 2 | 1.0 | $920.00 | Occupied | South Shore | 60649 |
| 7028 S Clyde | 7032#3A | 2 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 7028 S Clyde | 7032#3B | 2 | 1.0 | $770.00 | Occupied | South Shore | 60649 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7028 S Clyde | 7034#1A | 2 | 1.0 | $960.00 | Occupied | South Shore | 60649 |
| 7028 S Clyde | 7034#1B | 2 | 1.0 | $775.00 | Occupied | South Shore | 60649 |
| 7028 S Clyde | 7034#2A | 2 | 1.0 | $902.00 | Occupied | South Shore | 60649 |
| 7028 S Clyde | 7034#2B | 2 | 1.0 | $768.00 | Occupied | South Shore | 60649 |
| 7028 S Clyde | 7034#3A | 2 | 1.0 | $912.00 | Occupied | South Shore | 60649 |
| 7028 S Clyde | 7034#3B | 2 | 1.0 | $790.00 | Occupied | South Shore | 60649 |
| 8200 S Clyde Ave | 2049#1D | 2 | 1.0 | $790.00 | Occupied | South Shore | 60617 |
| 8200 S Clyde Ave | 2049#2D | 2 | 1.0 | $790.00 | Occupied | South Shore | 60617 |
| 8200 S Clyde Ave | 2051#1C | 2 | 1.0 | $775.00 | Occupied | South Shore | 60617 |
| 8200 S Clyde Ave | 2051#2C | 2 | 1.0 | $770.00 | Vacant | South Shore | 60617 |
| 8200 S Clyde Ave | 8200#1A | 2 | 1.0 | $825.00 | Occupied | South Shore | 60617 |
| 8200 S Clyde Ave | 8200#2A | 2 | 1.0 | $943.00 | Occupied | South Shore | 60617 |
| 8200 S Clyde Ave | 8202#1B | 2 | 1.0 | $780.00 | Occupied | South Shore | 60617 |
| 8200 S Clyde Ave | 8202#2B | 2 | 1.0 | $780.00 | Occupied | South Shore | 60617 |
| 7263 S Coles | 2606#1 | 2 | 1.0 | $830.00 | Occupied | South Shore | 60649 |
| 7263 S Coles | 2606#2 | 2 | 1.0 | $810.00 | Occupied | South Shore | 60649 |
| 7263 S Coles | 2606#3 | 2 | 1.0 | $816.00 | Occupied | South Shore | 60649 |
| 7263 S Coles | 2608#1 | 2 | 1.0 | $990.00 | Occupied | South Shore | 60649 |
| 7263 S Coles | 2608#2 | 2 | 1.0 | $881.00 | Occupied | South Shore | 60649 |
| 7263 S Coles | 2608#3 | 2 | 1.0 | $820.00 | Occupied | South Shore | 60649 |
| 7263 S Coles | 2610#1 | 2 | 1.0 | $820.00 | Occupied | South Shore | 60649 |
| 7263 S Coles | 2610#2 | 2 | 1.0 | $970.00 | Occupied | South Shore | 60649 |
| 7263 S Coles | 2610#3 | 2 | 1.0 | $820.00 | Occupied | South Shore | 60649 |
| 7263 S Coles | 2612#1 | 2 | 1.0 | $825.00 | Occupied | South Shore | 60649 |
| 7263 S Coles | 2612#2 | 2 | 1.0 | $825.00 | Occupied | South Shore | 60649 |
| 7263 S Coles | 2612#3 | 2 | 1.0 | $804.00 | Occupied | South Shore | 60649 |
| 7263 S Coles | 2614#1 | 2 | 1.0 | $833.00 | Occupied | South Shore | 60649 |
| 7263 S Coles | 2614#2 | 2 | 1.0 | $808.00 | Occupied | South Shore | 60649 |
| 7263 S Coles | 2614#3 | 2 | 1.0 | $958.00 | Occupied | South Shore | 60649 |
| 7263 S Coles | 2616#1 | 2 | 1.0 | $1,033.00 | Occupied | South Shore | 60649 |
| 7263 S Coles | 2616#2 | 2 | 1.0 | $840.00 | Occupied | South Shore | 60649 |
| 7263 S Coles | 2616#3 | 2 | 1.0 | $840.00 | Occupied | South Shore | 60649 |
| 7263 S Coles | 7263#1 | 2 | 1.0 | $850.00 | Occupied | South Shore | 60649 |
| 7263 S Coles | 7263#2 | 2 | 1.0 | $1,019.00 | Occupied | South Shore | 60649 |
| 7263 S Coles | 7263#3 | 2 | 1.0 | $1,000.00 | Occupied | South Shore | 60649 |
| 7263 S Coles | 7265#1 | 2 | 1.0 | $790.00 | Occupied | South Shore | 60649 |
| 7263 S Coles | 7265#2 | 2 | 1.0 | $790.00 | Occupied | South Shore | 60649 |
| 7263 S Coles | 7265#3 | 2 | 1.0 | $790.00 | Occupied | South Shore | 60649 |
| 7263 S Coles | 7267#1 | 2 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 7263 S Coles | 7267#2 | 2 | 1.0 | $800.00 | Occupied | South Shore | 60649 |
| 7263 S Coles | 7267#3 | 2 | 1.0 | $950.00 | Occupied | South Shore | 60649 |
| 7263 S Coles | 7269#1 | 3 | 1.0 | $950.00 | Occupied | South Shore | 60649 |
| 7263 S Coles | 7269#2 | 3 | 1.0 | $919.00 | Occupied | South Shore | 60649 |
| 7263 S Coles | 7269#3 | 3 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 7601 S Coles Ave | 7603#1 | 1 | 1.0 | $630.00 | Occupied | South Shore | 60649 |
| 7601 S Coles Ave | 7603#2 | 1 | 1.0 | $660.00 | Occupied | South Shore | 60649 |
| 7601 S Coles Ave | 7603#3 | 1 | 1.0 | $660.00 | Occupied | South Shore | 60649 |
| 7601 S Coles Ave | 7605#1 | 1 | 1.0 | $605.00 | Occupied | South Shore | 60649 |
| 7601 S Coles Ave | 7605#2 | 1 | 1.0 | $660.00 | Occupied | South Shore | 60649 |

**EXHIBIT E - 098**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7601 S Coles Ave | 7605#3 | 1 | 1.0 | $580.00 | Occupied | South Shore | 60649 |
| 7601 S Coles Ave | 7607#1 | 1 | 1.0 | $585.00 | Occupied | South Shore | 60649 |
| 7601 S Coles Ave | 7607#2 | 1 | 1.0 | $605.00 | Occupied | South Shore | 60649 |
| 7601 S Coles Ave | 7607#3 | 1 | 1.0 | $660.00 | Occupied | South Shore | 60649 |
| 7609 S Coles | 7609#1A | 1 | 1.0 | $610.00 | Occupied | South Shore | 60649 |
| 7609 S Coles | 7609#1B | 2 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 7609 S Coles | 7609#2A | 1 | 1.0 | $650.00 | Occupied | South Shore | 60649 |
| 7609 S Coles | 7609#2B | 2 | 1.0 | $710.00 | Occupied | South Shore | 60649 |
| 7609 S Coles | 7609#3A | 1 | 1.0 | $610.00 | Occupied | South Shore | 60649 |
| 7609 S Coles | 7609#3B | 2 | 1.0 | $710.00 | Occupied | South Shore | 60649 |
| 7609 S Coles | 7609#GA | 1 | 1.0 | $555.00 | Vacant | South Shore | 60649 |
| 7609 S Coles | 7611#1A | 2 | 1.0 | $690.00 | Occupied | South Shore | 60649 |
| 7609 S Coles | 7611#1B | 2 | 1.0 | $860.00 | Occupied | South Shore | 60649 |
| 7609 S Coles | 7611#2A | 2 | 1.0 | $690.00 | Occupied | South Shore | 60649 |
| 7609 S Coles | 7611#2B | 2 | 1.0 | $710.00 | Occupied | South Shore | 60649 |
| 7609 S Coles | 7611#3A | 2 | 1.0 | $690.00 | Occupied | South Shore | 60649 |
| 7609 S Coles | 7611#3B | 2 | 1.0 | $710.00 | Occupied | South Shore | 60649 |
| 7609 S Coles | 7613#1A | 2 | 1.0 | $770.00 | Occupied | South Shore | 60649 |
| 7609 S Coles | 7613#1B | 3 | 1.0 | $1,100.00 | Occupied | South Shore | 60649 |
| 7609 S Coles | 7613#2A | 2 | 1.0 | $710.00 | Occupied | South Shore | 60649 |
| 7609 S Coles | 7613#2B | 3 | 1.0 | $930.00 | Occupied | South Shore | 60649 |
| 7609 S Coles | 7613#3A | 2 | 1.0 | $772.00 | Occupied | South Shore | 60649 |
| 7609 S Coles | 7613#3B | 3 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 7609 S Coles | 7615#1A | 3 | 1.0 | $910.00 | Occupied | South Shore | 60649 |
| 7609 S Coles | 7615#1B | 2 | 1.0 | $735.00 | Occupied | South Shore | 60649 |
| 7609 S Coles | 7615#2A | 3 | 1.0 | $950.00 | Occupied | South Shore | 60649 |
| 7609 S Coles | 7615#2B | 2 | 1.0 | $916.00 | Occupied | South Shore | 60649 |
| 7609 S Coles | 7615#3A | 3 | 1.0 | $1,059.00 | Occupied | South Shore | 60649 |
| 7609 S Coles | 7615#3B | 2 | 1.0 | $755.00 | Occupied | South Shore | 60649 |
| 7609 S Coles | 7617#1A | 2 | 1.0 | $775.00 | Occupied | South Shore | 60649 |
| 7609 S Coles | 7617#1B | 2 | 1.0 | $800.00 | Occupied | South Shore | 60649 |
| 7609 S Coles | 7617#2A | 2 | 1.0 | $730.00 | Occupied | South Shore | 60649 |
| 7609 S Coles | 7617#2B | 2 | 1.0 | $710.00 | Occupied | South Shore | 60649 |
| 7609 S Coles | 7617#3A | 2 | 1.0 | $730.00 | Occupied | South Shore | 60649 |
| 7609 S Coles | 7617#3B | 2 | 1.0 | $761.00 | Occupied | South Shore | 60649 |
| 7609 S Coles | 7619#1A | 2 | 1.0 | $875.00 | Occupied | South Shore | 60649 |
| 7609 S Coles | 7619#1B | 1 | 1.0 | $658.00 | Occupied | South Shore | 60649 |
| 7609 S Coles | 7619#2A | 2 | 1.0 | $720.00 | Occupied | South Shore | 60649 |
| 7609 S Coles | 7619#2B | 1 | 1.0 | $580.00 | Occupied | South Shore | 60649 |
| 7609 S Coles | 7619#3A | 2 | 1.0 | $710.00 | Occupied | South Shore | 60649 |
| 7609 S Coles | 7619#3B | 1 | 1.0 | $590.00 | Occupied | South Shore | 60649 |
| 7609 S Coles | 7619#G | 1 | 1.0 | $570.00 | Occupied | South Shore | 60649 |
| 7620 S Coles | 7620#1 | 2 | 1.0 | $782.00 | Occupied | South Shore | 60649 |
| 7620 S Coles | 7620#2 | 2 | 1.0 | $736.00 | Occupied | South Shore | 60649 |
| 7620 S Coles | 7620#3 | 2 | 1.0 | $810.00 | Vacant | South Shore | 60649 |
| 7620 S Coles | 7622#1 | 2 | 1.0 | $960.00 | Occupied | South Shore | 60649 |
| 7620 S Coles | 7622#2 | 2 | 1.0 | $810.00 | Occupied | South Shore | 60649 |
| 7620 S Coles | 7622#3 | 2 | 1.0 | $935.00 | Occupied | South Shore | 60649 |
| 7620 S Coles | 7624#1 | 2 | 1.0 | $782.00 | Occupied | South Shore | 60649 |

**EXHIBIT E - 099**

| 7620 S Coles | 7624#2 | 2 | 1.0 | $930.00 | Occupied | South Shore | 60649 |
| 7620 S Coles | 7624#3 | 2 | 1.0 | $767.00 | Occupied | South Shore | 60649 |
| 7620 S Coles | 7626#1 | 2 | 1.0 | $760.00 | Occupied | South Shore | 60649 |
| 7620 S Coles | 7626#2 | 1 | 1.0 | $775.00 | Occupied | South Shore | 60649 |
| 7620 S Coles | 7626#3 | 2 | 1.0 | $910.00 | Occupied | South Shore | 60649 |
| 7620 S Coles | 7628#1 | 2 | 1.0 | $910.00 | Occupied | South Shore | 60649 |
| 7620 S Coles | 7628#2 | 2 | 1.0 | $760.00 | Occupied | South Shore | 60649 |
| 7620 S Coles | 7628#3 | 2 | 1.0 | $760.00 | Occupied | South Shore | 60649 |
| 7620 S Coles | 7630#1 | 3 | 1.0 | $1,200.00 | Occupied | South Shore | 60649 |
| 7620 S Coles | 7630#2 | 3 | 1.0 | $1,030.00 | Occupied | South Shore | 60649 |
| 7620 S Coles | 7630#3 | 3 | 1.0 | $1,086.00 | Occupied | South Shore | 60649 |
| 7620 S Coles | 7630#G | 3 | 1.0 | $910.00 | Occupied | South Shore | 60649 |
| 7706 South Coles | 2845#101 | 1 | 1.0 | $600.00 | Occupied | South Shore | 60649 |
| 7706 South Coles | 2845#102 | 1 | 1.0 | $600.00 | Occupied | South Shore | 60649 |
| 7706 South Coles | 2845#103 | 1 | 1.0 | $580.00 | Occupied | South Shore | 60649 |
| 7706 South Coles | 2845#104 | 0 | 1.0 | $480.00 | Occupied | South Shore | 60649 |
| 7706 South Coles | 2845#105 | 0 | 1.0 | $500.00 | Occupied | South Shore | 60649 |
| 7706 South Coles | 2845#106 | 1 | 1.0 | $570.00 | Occupied | South Shore | 60649 |
| 7706 South Coles | 2845#107 | 0 | 1.0 | $500.00 | Occupied | South Shore | 60649 |
| 7706 South Coles | 2845#108 | 0 | 1.0 | $480.00 | Occupied | South Shore | 60649 |
| 7706 South Coles | 2845#109 | 0 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 7706 South Coles | 2845#110 | 1 | 1.0 | $610.00 | Occupied | South Shore | 60649 |
| 7706 South Coles | 2845#111 | 0 | 1.0 | $480.00 | Occupied | South Shore | 60649 |
| 7706 South Coles | 2845#112 | 0 | 1.0 | $480.00 | Occupied | South Shore | 60649 |
| 7706 South Coles | 2845#113 | 0 | 1.0 | $490.00 | Occupied | South Shore | 60649 |
| 7706 South Coles | 2845#114 | 1 | 1.0 | $600.00 | Occupied | South Shore | 60649 |
| 7706 South Coles | 2845#201 | 1 | 1.0 | $600.00 | Occupied | South Shore | 60649 |
| 7706 South Coles | 2845#202 | 1 | 1.0 | $640.00 | Occupied | South Shore | 60649 |
| 7706 South Coles | 2845#203 | 1 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 7706 South Coles | 2845#204 | 0 | 1.0 | $480.00 | Vacant | South Shore | 60649 |
| 7706 South Coles | 2845#205 | 0 | 1.0 | $480.00 | Occupied | South Shore | 60649 |
| 7706 South Coles | 2845#206 | 1 | 1.0 | $570.00 | Occupied | South Shore | 60649 |
| 7706 South Coles | 2845#207 | 0 | 1.0 | $500.00 | Occupied | South Shore | 60649 |
| 7706 South Coles | 2845#208 | 0 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 7706 South Coles | 2845#209 | 0 | 1.0 | $480.00 | Occupied | South Shore | 60649 |
| 7706 South Coles | 2845#210 | 1 | 1.0 | $610.00 | Occupied | South Shore | 60649 |
| 7706 South Coles | 2845#211 | 0 | 1.0 | $480.00 | Occupied | South Shore | 60649 |
| 7706 South Coles | 2845#212 | 0 | 1.0 | $500.00 | Occupied | South Shore | 60649 |
| 7706 South Coles | 2845#213 | 0 | 1.0 | $480.00 | Occupied | South Shore | 60649 |
| 7706 South Coles | 2845#214 | 1 | 1.0 | $570.00 | Occupied | South Shore | 60649 |
| 7706 South Coles | 2845#301 | 1 | 1.0 | $600.00 | Vacant | South Shore | 60649 |
| 7706 South Coles | 2845#302 | 1 | 1.0 | $600.00 | Occupied | South Shore | 60649 |
| 7706 South Coles | 2845#303 | 1 | 1.0 | $570.00 | Occupied | South Shore | 60649 |
| 7706 South Coles | 2845#304 | 0 | 1.0 | $480.00 | Vacant | South Shore | 60649 |
| 7706 South Coles | 2845#305 | 0 | 1.0 | $480.00 | Occupied | South Shore | 60649 |
| 7706 South Coles | 2845#306 | 1 | 1.0 | $570.00 | Occupied | South Shore | 60649 |
| 7706 South Coles | 2845#307 | 0 | 1.0 | $480.00 | Vacant | South Shore | 60649 |
| 7706 South Coles | 2845#308 | 0 | 1.0 | $480.00 | Occupied | South Shore | 60649 |
| 7706 South Coles | 2845#309 | 0 | 1.0 | $480.00 | Occupied | South Shore | 60649 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7706 South Coles | 2845#310 | 1 | 1.0 | $590.00 | Occupied | South Shore | 60649 |
| 7706 South Coles | 2845#311 | 0 | 1.0 | $510.00 | Occupied | South Shore | 60649 |
| 7706 South Coles | 2845#312 | 0 | 1.0 | $480.00 | Occupied | South Shore | 60649 |
| 7706 South Coles | 2845#313 | 0 | 1.0 | $480.00 | Vacant | South Shore | 60649 |
| 7706 South Coles | 2845#314 | 1 | 1.0 | $580.00 | Occupied | South Shore | 60649 |
| 7834 S Coles | 7834#1 | 2 | 1.0 | $710.00 | Vacant | South Shore | 60649 |
| 7834 S Coles | 7834#10 | 1 | 1.0 | $600.00 | Occupied | South Shore | 60649 |
| 7834 S Coles | 7834#11 | 1 | 1.0 | $530.00 | Occupied | South Shore | 60649 |
| 7834 S Coles | 7834#12 | 2 | 1.0 | $710.00 | Vacant | South Shore | 60649 |
| 7834 S Coles | 7834#13 | 2 | 1.0 | $710.00 | Occupied | South Shore | 60649 |
| 7834 S Coles | 7834#14 | 2 | 1.0 | $700.00 | Occupied | South Shore | 60649 |
| 7834 S Coles | 7834#15 | 2 | 1.0 | $700.00 | Occupied | South Shore | 60649 |
| 7834 S Coles | 7834#16 | 1 | 1.0 | $550.00 | Vacant | South Shore | 60649 |
| 7834 S Coles | 7834#17 | 1 | 1.0 | $530.00 | Occupied | South Shore | 60649 |
| 7834 S Coles | 7834#18 | 1 | 1.0 | $680.00 | Occupied | South Shore | 60649 |
| 7834 S Coles | 7834#19 | 2 | 1.0 | $754.00 | Occupied | South Shore | 60649 |
| 7834 S Coles | 7834#2 | 2 | 1.0 | $740.00 | Occupied | South Shore | 60649 |
| 7834 S Coles | 7834#20 | 2 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 7834 S Coles | 7834#21 | 2 | 1.0 | $710.00 | Vacant | South Shore | 60649 |
| 7834 S Coles | 7834#22 | 1 | 1.0 | $575.00 | Occupied | South Shore | 60649 |
| 7834 S Coles | 7834#23 | 1 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 7834 S Coles | 7834#24 | 1 | 1.0 | $530.00 | Occupied | South Shore | 60649 |
| 7834 S Coles | 7834#25 | 2 | 1.0 | $710.00 | Vacant | South Shore | 60649 |
| 7834 S Coles | 7834#26 | 2 | 1.0 | $700.00 | Occupied | South Shore | 60649 |
| 7834 S Coles | 7834#3 | 1 | 1.0 | $550.00 | Vacant | South Shore | 60649 |
| 7834 S Coles | 7834#4 | 1 | 1.0 | $530.00 | Occupied | South Shore | 60649 |
| 7834 S Coles | 7834#5 | 1 | 1.0 | $550.00 | Occupied | South Shore | 60649 |
| 7834 S Coles | 7834#6 | 2 | 1.0 | $710.00 | Vacant | South Shore | 60649 |
| 7834 S Coles | 7834#7 | 2 | 1.0 | $710.00 | Vacant | South Shore | 60649 |
| 7834 S Coles | 7834#8 | 2 | 1.0 | $700.00 | Occupied | South Shore | 60649 |
| 7834 S Coles | 7834#9 | 1 | 1.0 | $550.00 | Vacant | South Shore | 60649 |
| 8257 S Coles Ave | 3100#1 | 3 | 1.0 | $948.00 | Occupied | South Shore | 60617 |
| 8257 S Coles Ave | 3100#2 | 3 | 1.0 | $1,032.00 | Occupied | South Shore | 60617 |
| 8257 S Coles Ave | 3100#3 | 3 | 1.0 | $949.00 | Occupied | South Shore | 60617 |
| 8257 S Coles Ave | 3102#1 | 3 | 1.0 | $1,120.00 | Occupied | South Shore | 60617 |
| 8257 S Coles Ave | 3102#2 | 3 | 1.0 | $1,008.00 | Occupied | South Shore | 60617 |
| 8257 S Coles Ave | 3102#3 | 3 | 1.0 | $970.00 | Vacant | South Shore | 60617 |
| 8257 S Coles Ave | 3104#1 | 3 | 1.0 | $990.00 | Occupied | South Shore | 60617 |
| 8257 S Coles Ave | 3104#2 | 3 | 1.0 | $1,061.00 | Occupied | South Shore | 60617 |
| 8257 S Coles Ave | 3104#3 | 3 | 1.0 | $990.00 | Vacant | South Shore | 60617 |
| 8257 S Coles Ave | 3106#1 | 4 | 1.0 | $1,100.00 | Occupied | South Shore | 60617 |
| 8257 S Coles Ave | 3106#2 | 3 | 1.0 | $970.00 | Occupied | South Shore | 60617 |
| 8257 S Coles Ave | 3106#3 | 3 | 1.0 | $1,120.00 | Occupied | South Shore | 60617 |
| 7850 S Constance Ave | 1820#COM | 0 | 1.0 | $770.00 | Vacant | South Shore | 60649 |
| 7850 S Constance Ave | 1822#COM | 0 | 1.0 | $890.00 | Vacant | South Shore | 60649 |
| 7850 S Constance Ave | 1824#COM | 0 | 1.0 | $1,120.00 | Vacant | South Shore | 60649 |
| 7850 S Constance Ave | 7850#101 | 0 | 1.0 | $495.00 | Occupied | South Shore | 60649 |
| 7850 S Constance Ave | 7850#102 | 0 | 1.0 | $480.00 | Occupied | South Shore | 60649 |
| 7850 S Constance Ave | 7850#103 | 0 | 1.0 | $495.00 | Occupied | South Shore | 60649 |

**EXHIBIT E - 101**

| 7850 S Constance Ave | 7850#104 | 0 | 1.0 | $495.00 | Vacant | South Shore | 60649 |
| 7850 S Constance Ave | 7850#201 | 0 | 1.0 | $495.00 | Vacant | South Shore | 60649 |
| 7850 S Constance Ave | 7850#202 | 0 | 1.0 | $495.00 | Vacant | South Shore | 60649 |
| 7850 S Constance Ave | 7850#203 | 0 | 1.0 | $495.00 | Vacant | South Shore | 60649 |
| 7850 S Constance Ave | 7850#204 | 0 | 1.0 | $480.00 | Occupied | South Shore | 60649 |
| 7850 S Constance Ave | 7850#205 | 0 | 1.0 | $495.00 | Vacant | South Shore | 60649 |
| 7850 S Constance Ave | 7850#206 | 0 | 1.0 | $480.00 | Occupied | South Shore | 60649 |
| 7850 S Constance Ave | 7850#207 | 1 | 1.0 | $580.00 | Occupied | South Shore | 60649 |
| 7850 S Constance Ave | 7850#208 | 1 | 1.0 | $580.00 | Occupied | South Shore | 60649 |
| 7850 S Constance Ave | 7850#301 | 0 | 1.0 | $495.00 | Vacant | South Shore | 60649 |
| 7850 S Constance Ave | 7850#302 | 0 | 1.0 | $480.00 | Occupied | South Shore | 60649 |
| 7850 S Constance Ave | 7850#303 | 0 | 1.0 | $480.00 | Occupied | South Shore | 60649 |
| 7850 S Constance Ave | 7850#304 | 0 | 1.0 | $480.00 | Occupied | South Shore | 60649 |
| 7850 S Constance Ave | 7850#305 | 0 | 1.0 | $495.00 | Vacant | South Shore | 60649 |
| 7850 S Constance Ave | 7850#306 | 0 | 1.0 | $450.00 | Occupied | South Shore | 60649 |
| 7850 S Constance Ave | 7850#307 | 0 | 1.0 | $480.00 | Occupied | South Shore | 60649 |
| 7850 S Constance Ave | 7850#308 | 0 | 1.0 | $480.00 | Occupied | South Shore | 60649 |
| 7850 S Constance Ave | 7850#309 | 0 | 1.0 | $484.00 | Occupied | South Shore | 60649 |
| 6832 S Crandon | 6832#1 | 1 | 1.0 | $0.00 | Vacant | South Shore | 60649 |
| 6832 S Crandon | 6832#10 | 1 | 1.0 | $0.00 | Vacant | South Shore | 60649 |
| 6832 S Crandon | 6832#11 | 1 | 1.0 | $0.00 | Vacant | South Shore | 60649 |
| 6832 S Crandon | 6832#12 | 1 | 1.0 | $0.00 | Vacant | South Shore | 60649 |
| 6832 S Crandon | 6832#13 | 1 | 1.0 | $0.00 | Vacant | South Shore | 60649 |
| 6832 S Crandon | 6832#14 | 1 | 1.0 | $0.00 | Vacant | South Shore | 60649 |
| 6832 S Crandon | 6832#15 | 1 | 1.0 | $0.00 | Vacant | South Shore | 60649 |
| 6832 S Crandon | 6832#16 | 1 | 1.0 | $0.00 | Vacant | South Shore | 60649 |
| 6832 S Crandon | 6832#17 | 1 | 1.0 | $0.00 | Vacant | South Shore | 60649 |
| 6832 S Crandon | 6832#18 | 1 | 1.0 | $580.00 | Occupied | South Shore | 60649 |
| 6832 S Crandon | 6832#19 | 1 | 1.0 | $0.00 | Vacant | South Shore | 60649 |
| 6832 S Crandon | 6832#2 | 1 | 1.0 | $0.00 | Vacant | South Shore | 60649 |
| 6832 S Crandon | 6832#20 | 0 | 0.0 | $0.00 | Vacant | South Shore | 60649 |
| 6832 S Crandon | 6832#3 | 1 | 1.0 | $0.00 | Vacant | South Shore | 60649 |
| 6832 S Crandon | 6832#4 | 1 | 1.0 | $0.00 | Vacant | South Shore | 60649 |
| 6832 S Crandon | 6832#5 | 1 | 1.0 | $0.00 | Vacant | South Shore | 60649 |
| 6832 S Crandon | 6832#6 | 1 | 1.0 | $600.00 | Occupied | South Shore | 60649 |
| 6832 S Crandon | 6832#7 | 1 | 1.0 | $0.00 | Vacant | South Shore | 60649 |
| 6832 S Crandon | 6832#8 | 1 | 1.0 | $650.00 | Occupied | South Shore | 60649 |
| 6832 S Crandon | 6832#9 | 1 | 1.0 | $0.00 | Vacant | South Shore | 60649 |
| 8514 S Crandon | 8514#1 | 1 | 1.0 | $650.00 | Occupied | South Shore | 60617 |
| 8514 S Crandon | 8514#2 | 1 | 1.0 | $650.00 | Occupied | South Shore | 60617 |
| 8514 S Crandon | 8514#3 | 1 | 1.0 | $650.00 | Occupied | South Shore | 60617 |
| 8514 S Crandon | 8516#1 | 1 | 1.0 | $708.00 | Occupied | South Shore | 60617 |
| 8514 S Crandon | 8516#2 | 1 | 1.0 | $640.00 | Occupied | South Shore | 60617 |
| 8514 S Crandon | 8516#3 | 1 | 1.0 | $640.00 | Occupied | South Shore | 60617 |
| 8514 S Crandon | 8520#1 | 1 | 1.0 | $650.00 | Occupied | South Shore | 60617 |
| 8514 S Crandon | 8520#2 | 1 | 1.0 | $650.00 | Occupied | South Shore | 60617 |
| 8514 S Crandon | 8520#3 | 1 | 1.0 | $630.00 | Occupied | South Shore | 60617 |
| 7120 S East End | 7122#1N | 1 | 1.0 | $650.00 | Occupied | South Shore | 60649 |
| 7120 S East End | 7122#1S | 3 | 1.0 | $980.00 | Occupied | South Shore | 60649 |

**EXHIBIT E - 102**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7120 S East End | 7122#2N | 1 | 1.0 | $630.00 | Occupied | South Shore | 60649 |
| 7120 S East End | 7122#2S | 3 | 1.0 | $840.00 | Occupied | South Shore | 60649 |
| 7120 S East End | 7122#3N | 1 | 1.0 | $690.00 | Occupied | South Shore | 60649 |
| 7120 S East End | 7122#3S | 3 | 1.0 | $1,040.00 | Occupied | South Shore | 60649 |
| 7120 S East End | 7124#1E | 2 | 1.0 | $710.00 | Occupied | South Shore | 60649 |
| 7120 S East End | 7124#1W | 1 | 1.0 | $560.00 | Occupied | South Shore | 60649 |
| 7120 S East End | 7124#2E | 2 | 1.0 | $710.00 | Occupied | South Shore | 60649 |
| 7120 S East End | 7124#2W | 1 | 1.0 | $570.00 | Occupied | South Shore | 60649 |
| 7120 S East End | 7124#3E | 2 | 1.0 | $710.00 | Occupied | South Shore | 60649 |
| 7120 S East End | 7124#3W | 1 | 1.0 | $560.00 | Occupied | South Shore | 60649 |
| 7120 S East End | 7126#1N | 2 | 1.0 | $739.00 | Occupied | South Shore | 60649 |
| 7120 S East End | 7126#1S | 1 | 1.0 | $560.00 | Occupied | South Shore | 60649 |
| 7120 S East End | 7126#2N | 2 | 1.0 | $710.00 | Occupied | South Shore | 60649 |
| 7120 S East End | 7126#2S | 1 | 1.0 | $560.00 | Occupied | South Shore | 60649 |
| 7120 S East End | 7126#3N | 2 | 1.0 | $775.00 | Occupied | South Shore | 60649 |
| 7120 S East End | 7126#3S | 1 | 1.0 | $550.00 | Occupied | South Shore | 60649 |
| 7120 S East End | 7128#1N | 2 | 1.0 | $750.00 | Occupied | South Shore | 60649 |
| 7120 S East End | 7128#1S | 1 | 1.0 | $650.00 | Occupied | South Shore | 60649 |
| 7120 S East End | 7128#2N | 2 | 1.0 | $730.00 | Occupied | South Shore | 60649 |
| 7120 S East End | 7128#2S | 1 | 1.0 | $656.00 | Occupied | South Shore | 60649 |
| 7120 S East End | 7128#3N | 2 | 1.0 | $730.00 | Occupied | South Shore | 60649 |
| 7120 S East End | 7128#3S | 1 | 1.0 | $576.00 | Occupied | South Shore | 60649 |
| 7800-06 S Essex | 2451#1A | 1 | 1.0 | $535.00 | Occupied | South Shore | 60649 |
| 7800-06 S Essex | 2451#1B | 2 | 1.0 | $630.00 | Occupied | South Shore | 60649 |
| 7800-06 S Essex | 2451#2A | 1 | 1.0 | $530.00 | Occupied | South Shore | 60649 |
| 7800-06 S Essex | 2451#2B | 2 | 1.0 | $580.00 | Occupied | South Shore | 60649 |
| 7800-06 S Essex | 2451#3A | 1 | 1.0 | $550.00 | Occupied | South Shore | 60649 |
| 7800-06 S Essex | 2451#3B | 2 | 1.0 | $675.00 | Occupied | South Shore | 60649 |
| 7800-06 S Essex | 2455#1A | 3 | 1.0 | $740.00 | Occupied | South Shore | 60649 |
| 7800-06 S Essex | 2455#1B | 2 | 1.0 | $640.00 | Occupied | South Shore | 60649 |
| 7800-06 S Essex | 2455#2A | 3 | 1.0 | $820.00 | Occupied | South Shore | 60649 |
| 7800-06 S Essex | 2455#2B | 2 | 1.0 | $610.00 | Occupied | South Shore | 60649 |
| 7800-06 S Essex | 2455#3A | 3 | 1.0 | $825.00 | Occupied | South Shore | 60649 |
| 7800-06 S Essex | 2455#3B | 2 | 1.0 | $610.00 | Occupied | South Shore | 60649 |
| 7800-06 S Essex | 7802#1A | 2 | 1.0 | $655.00 | Occupied | South Shore | 60649 |
| 7800-06 S Essex | 7802#1B | 1 | 1.0 | $675.00 | Occupied | South Shore | 60649 |
| 7800-06 S Essex | 7802#2A | 2 | 1.0 | $680.00 | Occupied | South Shore | 60649 |
| 7800-06 S Essex | 7802#2B | 1 | 1.0 | $520.00 | Occupied | South Shore | 60649 |
| 7800-06 S Essex | 7802#3A | 2 | 1.0 | $680.00 | Occupied | South Shore | 60649 |
| 7800-06 S Essex | 7802#3B | 1 | 1.0 | $505.00 | Occupied | South Shore | 60649 |
| 7800-06 S Essex | 7804#1A | 2 | 1.0 | $595.00 | Occupied | South Shore | 60649 |
| 7800-06 S Essex | 7804#1B | 1 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 7800-06 S Essex | 7804#1C | 1 | 1.0 | $555.00 | Occupied | South Shore | 60649 |
| 7800-06 S Essex | 7804#1D | 1 | 1.0 | $560.00 | Occupied | South Shore | 60649 |
| 7800-06 S Essex | 7804#2A | 2 | 1.0 | $640.00 | Occupied | South Shore | 60649 |
| 7800-06 S Essex | 7804#2B | 1 | 1.0 | $540.00 | Occupied | South Shore | 60649 |
| 7800-06 S Essex | 7804#2C | 1 | 1.0 | $650.00 | Occupied | South Shore | 60649 |
| 7800-06 S Essex | 7804#2D | 1 | 1.0 | $560.00 | Occupied | South Shore | 60649 |
| 7800-06 S Essex | 7804#3A | 2 | 1.0 | $615.00 | Vacant | South Shore | 60649 |

**EXHIBIT E - 103**

| 7800-06 S Essex | 7804#3B | 1 | 1.0 | $540.00 | Occupied | South Shore | 60649 |
|---|---|---|---|---|---|---|---|
| 7800-06 S Essex | 7804#3C | 1 | 1.0 | $650.00 | Occupied | South Shore | 60649 |
| 7800-06 S Essex | 7804#3D | 1 | 1.0 | $560.00 | Occupied | South Shore | 60649 |
| 7800-06 S Essex | 7806#1A | 2 | 1.0 | $650.00 | Vacant | South Shore | 60649 |
| 7800-06 S Essex | 7806#1B | 1 | 1.0 | $540.00 | Vacant | South Shore | 60649 |
| 7800-06 S Essex | 7806#2A | 2 | 1.0 | $635.00 | Vacant | South Shore | 60649 |
| 7800-06 S Essex | 7806#2B | 1 | 1.0 | $540.00 | Vacant | South Shore | 60649 |
| 7800-06 S Essex | 7806#3A | 2 | 1.0 | $635.00 | Vacant | South Shore | 60649 |
| 7800-06 S Essex | 7806#3B | 1 | 1.0 | $540.00 | Vacant | South Shore | 60649 |
| 7801-13 S Essex | 2509#1 | 2 | 1.0 | $630.00 | Occupied | South Shore | 60649 |
| 7801-13 S Essex | 2509#2 | 2 | 1.0 | $630.00 | Occupied | South Shore | 60649 |
| 7801-13 S Essex | 2509#3 | 2 | 1.0 | $610.00 | Occupied | South Shore | 60649 |
| 7801-13 S Essex | 2511#1 | 2 | 1.0 | $630.00 | Occupied | South Shore | 60649 |
| 7801-13 S Essex | 2511#2 | 2 | 1.0 | $640.00 | Vacant | South Shore | 60649 |
| 7801-13 S Essex | 2511#3 | 2 | 1.0 | $765.00 | Occupied | South Shore | 60649 |
| 7801-13 S Essex | 7801#1 | 2 | 1.0 | $670.00 | Occupied | South Shore | 60649 |
| 7801-13 S Essex | 7801#2 | 2 | 1.0 | $650.00 | Occupied | South Shore | 60649 |
| 7801-13 S Essex | 7801#3 | 2 | 1.0 | $650.00 | Occupied | South Shore | 60649 |
| 7801-13 S Essex | 7803#1 | 2 | 1.0 | $739.00 | Occupied | South Shore | 60649 |
| 7801-13 S Essex | 7803#2 | 2 | 1.0 | $670.00 | Occupied | South Shore | 60649 |
| 7801-13 S Essex | 7803#3 | 2 | 1.0 | $650.00 | Occupied | South Shore | 60649 |
| 7801-13 S Essex | 7805#1A | 1 | 1.0 | $550.00 | Occupied | South Shore | 60649 |
| 7801-13 S Essex | 7805#1B | 1 | 1.0 | $600.00 | Occupied | South Shore | 60649 |
| 7801-13 S Essex | 7805#2A | 1 | 1.0 | $535.00 | Occupied | South Shore | 60649 |
| 7801-13 S Essex | 7805#2B | 1 | 1.0 | $560.00 | Vacant | South Shore | 60649 |
| 7801-13 S Essex | 7805#3A | 1 | 1.0 | $550.00 | Occupied | South Shore | 60649 |
| 7801-13 S Essex | 7805#3B | 1 | 1.0 | $535.00 | Occupied | South Shore | 60649 |
| 7801-13 S Essex | 7807#1A | 2 | 1.0 | $630.00 | Occupied | South Shore | 60649 |
| 7801-13 S Essex | 7807#1B | 2 | 1.0 | $660.00 | Occupied | South Shore | 60649 |
| 7801-13 S Essex | 7807#2A | 2 | 1.0 | $620.00 | Occupied | South Shore | 60649 |
| 7801-13 S Essex | 7807#2B | 2 | 1.0 | $630.00 | Occupied | South Shore | 60649 |
| 7801-13 S Essex | 7807#3A | 2 | 1.0 | $616.00 | Occupied | South Shore | 60649 |
| 7801-13 S Essex | 7807#3B | 2 | 1.0 | $660.00 | Occupied | South Shore | 60649 |
| 7801-13 S Essex | 7809#1A | 1 | 1.0 | $555.00 | Occupied | South Shore | 60649 |
| 7801-13 S Essex | 7809#1B | 1 | 1.0 | $530.00 | Occupied | South Shore | 60649 |
| 7801-13 S Essex | 7809#2A | 1 | 1.0 | $570.00 | Occupied | South Shore | 60649 |
| 7801-13 S Essex | 7809#2B | 1 | 1.0 | $525.00 | Occupied | South Shore | 60649 |
| 7801-13 S Essex | 7809#3A | 1 | 1.0 | $540.00 | Occupied | South Shore | 60649 |
| 7801-13 S Essex | 7809#3B | 1 | 1.0 | $570.00 | Occupied | South Shore | 60649 |
| 7801-13 S Essex | 7811#1 | 2 | 1.0 | $630.00 | Occupied | South Shore | 60649 |
| 7801-13 S Essex | 7811#2 | 2 | 1.0 | $700.00 | Occupied | South Shore | 60649 |
| 7801-13 S Essex | 7811#3 | 2 | 1.0 | $700.00 | Occupied | South Shore | 60649 |
| 7801-13 S Essex | 7813#1 | 1 | 1.0 | $630.00 | Occupied | South Shore | 60649 |
| 7801-13 S Essex | 7813#2 | 1 | 1.0 | $714.00 | Occupied | South Shore | 60649 |
| 7801-13 S Essex | 7813#3 | 1 | 1.0 | $585.00 | Occupied | South Shore | 60649 |
| 7003 S Harper | 1501#1 | 2 | 1.0 | $930.00 | Occupied | South Shore | 60637 |
| 7003 S Harper | 1501#2 | 2 | 1.0 | $780.00 | Occupied | South Shore | 60637 |
| 7003 S Harper | 1501#3 | 2 | 1.0 | $780.00 | Occupied | South Shore | 60637 |
| 7003 S Harper | 1501#BSMT | 2 | 1.0 | $775.00 | Occupied | South Shore | 60637 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7003 S Harper | 1503#1 | 1 | 1.0 | $640.00 | Occupied | South Shore | 60637 |
| 7003 S Harper | 1503#2 | 1 | 1.0 | $640.00 | Occupied | South Shore | 60637 |
| 7003 S Harper | 1503#3 | 1 | 1.0 | $640.00 | Occupied | South Shore | 60637 |
| 7003 S Harper | 1505#1 | 2 | 1.0 | $910.00 | Occupied | South Shore | 60637 |
| 7003 S Harper | 1505#2 | 2 | 1.0 | $760.00 | Occupied | South Shore | 60637 |
| 7003 S Harper | 1505#3 | 2 | 1.0 | $760.00 | Occupied | South Shore | 60637 |
| 7003 S Harper | 1507#1 | 1 | 1.0 | $650.00 | Occupied | South Shore | 60637 |
| 7003 S Harper | 1507#2 | 1 | 1.0 | $640.00 | Occupied | South Shore | 60637 |
| 7003 S Harper | 1507#3 | 1 | 1.0 | $640.00 | Occupied | South Shore | 60637 |
| 7003 S Harper | 1509#1 | 1 | 1.0 | $660.00 | Occupied | South Shore | 60637 |
| 7003 S Harper | 1509#2 | 1 | 1.0 | $660.00 | Occupied | South Shore | 60637 |
| 7003 S Harper | 1509#3 | 1 | 1.0 | $660.00 | Occupied | South Shore | 60637 |
| 7003 S Harper | 1511#1 | 0 | 1.0 | $530.00 | Occupied | South Shore | 60637 |
| 7003 S Harper | 1511#2 | 0 | 1.0 | $530.00 | Occupied | South Shore | 60637 |
| 7003 S Harper | 1511#3 | 0 | 1.0 | $530.00 | Occupied | South Shore | 60637 |
| 7003 S Harper | 1513#1 | 0 | 1.0 | $530.00 | Occupied | South Shore | 60637 |
| 7003 S Harper | 1513#2 | 0 | 1.0 | $530.00 | Occupied | South Shore | 60637 |
| 7003 S Harper | 1513#3 | 0 | 1.0 | $490.00 | Occupied | South Shore | 60637 |
| 7003 S Harper | 1515#1 | 1 | 1.0 | $545.00 | Occupied | South Shore | 60637 |
| 7003 S Harper | 1515#2 | 1 | 1.0 | $630.00 | Occupied | South Shore | 60637 |
| 7003 S Harper | 1515#3 | 1 | 1.0 | $542.00 | Occupied | South Shore | 60637 |
| 7003 S Harper | 7003#1 | 1 | 1.0 | $831.00 | Occupied | South Shore | 60637 |
| 7003 S Harper | 7003#2 | 1 | 1.0 | $700.00 | Occupied | South Shore | 60637 |
| 7003 S Harper | 7003#3 | 1 | 1.0 | $675.00 | Occupied | South Shore | 60637 |
| 7003 S Harper | 7005#1 | 1 | 1.0 | $662.00 | Occupied | South Shore | 60637 |
| 7003 S Harper | 7005#2 | 1 | 1.0 | $654.00 | Occupied | South Shore | 60637 |
| 7003 S Harper | 7005#3 | 1 | 1.0 | $818.00 | Occupied | South Shore | 60637 |
| 6751 S Jeffery Blvd | 6751#110 | 0 | 1.0 | $640.00 | Occupied | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#111 | 0 | 1.0 | $650.00 | Occupied | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#112 | 1 | 1.0 | $800.00 | Occupied | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#211 | 1 | 1.0 | $780.00 | Occupied | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#212 | 1 | 1.0 | $780.00 | Occupied | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#214 | 1 | 1.0 | $770.00 | Occupied | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#215 | 0 | 1.0 | $610.00 | Occupied | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#216 | 0 | 1.0 | $620.00 | Occupied | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#217 | 0 | 1.0 | $640.00 | Occupied | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#218 | 0 | 1.0 | $640.00 | Occupied | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#219 | 1 | 1.0 | $841.00 | Occupied | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#311 | 1 | 1.0 | $758.00 | Occupied | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#312 | 1 | 1.0 | $780.00 | Occupied | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#314 | 1 | 1.0 | $770.00 | Occupied | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#315 | 0 | 1.0 | $610.00 | Occupied | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#316 | 0 | 1.0 | $620.00 | Occupied | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#317 | 0 | 1.0 | $640.00 | Occupied | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#318 | 0 | 1.0 | $640.00 | Occupied | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#319 | 1 | 1.0 | $790.00 | Occupied | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#411 | 1 | 1.0 | $875.00 | Occupied | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#412 | 1 | 1.0 | $795.00 | Occupied | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#414 | 1 | 1.0 | $0.00 | Occupied | South Shore | 60649 |

**EXHIBIT E - 105**

| 6751 S Jeffery Blvd | 6751#415 | 0 | 1.0 | $620.00 | Occupied | South Shore | 60649 |
|---|---|---|---|---|---|---|---|
| 6751 S Jeffery Blvd | 6751#416 | 0 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#417 | 0 | 1.0 | $650.00 | Occupied | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#418 | 0 | 1.0 | $650.00 | Occupied | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#419 | 1 | 1.0 | $955.00 | Occupied | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#511 | 1 | 1.0 | $820.00 | Occupied | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#512 | 1 | 1.0 | $810.00 | Vacant | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#514 | 1 | 1.0 | $820.00 | Occupied | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#515 | 0 | 1.0 | $630.00 | Occupied | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#516 | 0 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#517 | 0 | 1.0 | $660.00 | Occupied | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#518 | 0 | 1.0 | $660.00 | Occupied | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#519 | 1 | 1.0 | $866.00 | Occupied | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#611 | 1 | 1.0 | $825.00 | Occupied | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#612 | 1 | 1.0 | $825.00 | Vacant | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#614 | 1 | 1.0 | $815.00 | Vacant | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#615 | 0 | 1.0 | $640.00 | Occupied | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#616 | 0 | 1.0 | $650.00 | Occupied | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#617 | 0 | 1.0 | $670.00 | Occupied | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#618 | 0 | 1.0 | $670.00 | Occupied | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#619 | 1 | 1.0 | $956.00 | Occupied | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#701 | 1 | 1.0 | $830.00 | Vacant | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#702 | 1 | 1.0 | $850.00 | Occupied | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#703 | 1 | 1.0 | $860.00 | Occupied | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#704 | 0 | 1.0 | $715.00 | Occupied | South Shore | 60649 |
| 6751 S Jeffery Blvd | 6751#705 | 0 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 7316 S Jeffery Blvd | 1962#101 | 3 | 1.0 | $970.00 | Occupied | South Shore | 60649 |
| 7316 S Jeffery Blvd | 1962#102 | 3 | 1.0 | $1,110.00 | Occupied | South Shore | 60649 |
| 7316 S Jeffery Blvd | 1962#103 | 3 | 2.0 | $1,133.00 | Occupied | South Shore | 60649 |
| 7316 S Jeffery Blvd | 1962#104 | 3 | 2.0 | $1,000.00 | Occupied | South Shore | 60649 |
| 7316 S Jeffery Blvd | 1962#201 | 3 | 1.0 | $1,000.00 | Occupied | South Shore | 60649 |
| 7316 S Jeffery Blvd | 1962#202 | 2 | 1.0 | $722.00 | Occupied | South Shore | 60649 |
| 7316 S Jeffery Blvd | 1962#203 | 2 | 1.0 | $810.00 | Occupied | South Shore | 60649 |
| 7316 S Jeffery Blvd | 1962#204 | 3 | 1.0 | $975.00 | Occupied | South Shore | 60649 |
| 7316 S Jeffery Blvd | 1962#205 | 2 | 1.0 | $830.00 | Occupied | South Shore | 60649 |
| 7316 S Jeffery Blvd | 1962#206 | 2 | 1.0 | $790.00 | Occupied | South Shore | 60649 |
| 7316 S Jeffery Blvd | 1962#207 | 4 | 1.0 | $1,160.00 | Occupied | South Shore | 60649 |
| 7316 S Jeffery Blvd | 1962#208 | 2 | 1.0 | $777.00 | Occupied | South Shore | 60649 |
| 7316 S Jeffery Blvd | 1962#209 | 2 | 1.0 | $750.00 | Occupied | South Shore | 60649 |
| 7316 S Jeffery Blvd | 1962#210 | 4 | 2.0 | $1,390.00 | Occupied | South Shore | 60649 |
| 7316 S Jeffery Blvd | 1962#301 | 3 | 1.0 | $1,000.00 | Occupied | South Shore | 60649 |
| 7316 S Jeffery Blvd | 1962#302 | 2 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 7316 S Jeffery Blvd | 1962#303 | 2 | 1.0 | $930.00 | Occupied | South Shore | 60649 |
| 7316 S Jeffery Blvd | 1962#304 | 3 | 1.0 | $1,025.00 | Vacant | South Shore | 60649 |
| 7316 S Jeffery Blvd | 1962#305 | 2 | 1.0 | $710.00 | Occupied | South Shore | 60649 |
| 7316 S Jeffery Blvd | 1962#306 | 2 | 1.0 | $790.00 | Occupied | South Shore | 60649 |
| 7316 S Jeffery Blvd | 1962#307 | 4 | 1.0 | $979.00 | Occupied | South Shore | 60649 |
| 7316 S Jeffery Blvd | 1962#308 | 2 | 1.0 | $795.00 | Vacant | South Shore | 60649 |
| 7316 S Jeffery Blvd | 1962#309 | 2 | 1.0 | $0.00 | Occupied | South Shore | 60649 |

**EXHIBIT E - 106**

| 7316 S Jeffery Blvd | 1962#310 | 4 | 2.0 | $1,286.00 | Occupied | South Shore | 60649 |
|---|---|---|---|---|---|---|---|
| 7316 S Jeffery Blvd | 1962#401 | 3 | 1.0 | $1,250.00 | Occupied | South Shore | 60649 |
| 7316 S Jeffery Blvd | 1962#402 | 2 | 1.0 | $810.00 | Vacant | South Shore | 60649 |
| 7316 S Jeffery Blvd | 1962#403 | 2 | 1.0 | $760.00 | Occupied | South Shore | 60649 |
| 7316 S Jeffery Blvd | 1962#404 | 3 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 7316 S Jeffery Blvd | 1962#405 | 2 | 1.0 | $790.00 | Occupied | South Shore | 60649 |
| 7316 S Jeffery Blvd | 1962#406 | 2 | 1.0 | $848.00 | Occupied | South Shore | 60649 |
| 7316 S Jeffery Blvd | 1962#407 | 4 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 7316 S Jeffery Blvd | 1962#408 | 2 | 1.0 | $669.00 | Occupied | South Shore | 60649 |
| 7316 S Jeffery Blvd | 1962#409 | 2 | 1.0 | $730.00 | Occupied | South Shore | 60649 |
| 7316 S Jeffery Blvd | 1962#410 | 4 | 2.0 | $1,283.00 | Occupied | South Shore | 60649 |
| 7800 S Jeffery Blvd | 1949#1 | 1 | 1.0 | $710.00 | Occupied | South Shore | 60649 |
| 7800 S Jeffery Blvd | 1949#2 | 1 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 7800 S Jeffery Blvd | 1949#3 | 1 | 1.0 | $710.00 | Occupied | South Shore | 60649 |
| 7800 S Jeffery Blvd | 1951#1 | 1 | 1.0 | $710.00 | Vacant | South Shore | 60649 |
| 7800 S Jeffery Blvd | 1951#2 | 1 | 1.0 | $691.00 | Occupied | South Shore | 60649 |
| 7800 S Jeffery Blvd | 1951#3 | 1 | 1.0 | $710.00 | Occupied | South Shore | 60649 |
| 7800 S Jeffery Blvd | 7800#1 | 3 | 1.0 | $1,070.00 | Occupied | South Shore | 60649 |
| 7800 S Jeffery Blvd | 7800#2 | 3 | 1.0 | $920.00 | Occupied | South Shore | 60649 |
| 7800 S Jeffery Blvd | 7800#3 | 3 | 1.0 | $1,066.00 | Occupied | South Shore | 60649 |
| 7800 S Jeffery Blvd | 7800#G | 2 | 1.0 | $1,033.00 | Occupied | South Shore | 60649 |
| 7800 S Jeffery Blvd | 7804#1 | 3 | 1.0 | $1,070.00 | Occupied | South Shore | 60649 |
| 7800 S Jeffery Blvd | 7804#2 | 3 | 1.0 | $1,070.00 | Occupied | South Shore | 60649 |
| 7800 S Jeffery Blvd | 7804#3 | 3 | 1.0 | $1,048.00 | Occupied | South Shore | 60649 |
| 7035 S Kimbark | 7035#1 | 2 | 1.0 | $975.00 | Occupied | South Shore | 60637 |
| 7035 S Kimbark | 7035#2 | 4 | 1.5 | $1,240.00 | Occupied | South Shore | 60637 |
| 7612 S Kingston | 7612#1E | 2 | 1.0 | $630.00 | Occupied | South Shore | 60649 |
| 7612 S Kingston | 7612#1W | 2 | 1.0 | $700.00 | Occupied | South Shore | 60649 |
| 7612 S Kingston | 7612#2E | 2 | 1.0 | $630.00 | Occupied | South Shore | 60649 |
| 7612 S Kingston | 7612#2W | 2 | 1.0 | $616.00 | Occupied | South Shore | 60649 |
| 7612 S Kingston | 7612#3E | 2 | 1.0 | $775.00 | Occupied | South Shore | 60649 |
| 7612 S Kingston | 7612#3W | 2 | 1.0 | $745.00 | Occupied | South Shore | 60649 |
| 7612 S Kingston | 7612#G | 1 | 1.0 | $520.00 | Occupied | South Shore | 60649 |
| 7612 S Kingston | 7614#1A | 2 | 1.0 | $696.00 | Occupied | South Shore | 60649 |
| 7612 S Kingston | 7614#1B | 2 | 1.0 | $700.00 | Occupied | South Shore | 60649 |
| 7612 S Kingston | 7614#2A | 2 | 1.0 | $700.00 | Vacant | South Shore | 60649 |
| 7612 S Kingston | 7614#2B | 2 | 1.0 | $636.00 | Occupied | South Shore | 60649 |
| 7612 S Kingston | 7614#3A | 2 | 1.0 | $646.00 | Occupied | South Shore | 60649 |
| 7612 S Kingston | 7614#3B | 2 | 1.0 | $646.00 | Occupied | South Shore | 60649 |
| 7612 S Kingston | 7616#1C | 2 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 7612 S Kingston | 7616#1D | 2 | 1.0 | $725.00 | Occupied | South Shore | 60649 |
| 7612 S Kingston | 7616#2C | 2 | 1.0 | $800.00 | Occupied | South Shore | 60649 |
| 7612 S Kingston | 7616#2D | 2 | 1.0 | $700.00 | Vacant | South Shore | 60649 |
| 7612 S Kingston | 7616#3C | 2 | 1.0 | $666.00 | Occupied | South Shore | 60649 |
| 7612 S Kingston | 7616#3D | 2 | 1.0 | $725.00 | Occupied | South Shore | 60649 |
| 7612 S Kingston | 7618#1E | 2 | 1.0 | $630.00 | Occupied | South Shore | 60649 |
| 7612 S Kingston | 7618#1W | 2 | 1.0 | $754.00 | Occupied | South Shore | 60649 |
| 7612 S Kingston | 7618#2E | 2 | 1.0 | $660.00 | Occupied | South Shore | 60649 |
| 7612 S Kingston | 7618#2W | 2 | 1.0 | $630.00 | Occupied | South Shore | 60649 |

**EXHIBIT E - 107**

| 7612 S Kingston | 7618#3E | 2 | 1.0 | $630.00 | Occupied | South Shore | 60649 |
|---|---|---|---|---|---|---|---|
| 7612 S Kingston | 7618#3W | 2 | 1.0 | $660.00 | Vacant | South Shore | 60649 |
| 7612 S Kingston | 7618#G | 1 | 1.0 | $510.00 | Occupied | South Shore | 60649 |
| 7624 S Kingston | 7624#1E | 2 | 1.0 | $660.00 | Occupied | South Shore | 60649 |
| 7624 S Kingston | 7624#1W | 1 | 1.0 | $540.00 | Occupied | South Shore | 60649 |
| 7624 S Kingston | 7624#2E | 2 | 1.0 | $646.00 | Occupied | South Shore | 60649 |
| 7624 S Kingston | 7624#2W | 1 | 1.0 | $575.00 | Occupied | South Shore | 60649 |
| 7624 S Kingston | 7624#3E | 2 | 1.0 | $695.00 | Occupied | South Shore | 60649 |
| 7624 S Kingston | 7624#3W | 1 | 1.0 | $540.00 | Occupied | South Shore | 60649 |
| 7624 S Kingston | 7624#G | 2 | 1.0 | $655.00 | Occupied | South Shore | 60649 |
| 7624 S Kingston | 7626#1N | 2 | 1.0 | $640.00 | Occupied | South Shore | 60649 |
| 7624 S Kingston | 7626#1S | 2 | 1.0 | $626.00 | Occupied | South Shore | 60649 |
| 7624 S Kingston | 7626#2N | 2 | 1.0 | $626.00 | Occupied | South Shore | 60649 |
| 7624 S Kingston | 7626#2S | 2 | 1.0 | $660.00 | Occupied | South Shore | 60649 |
| 7624 S Kingston | 7626#3N | 2 | 1.0 | $695.00 | Occupied | South Shore | 60649 |
| 7624 S Kingston | 7626#3S | 2 | 1.0 | $646.00 | Occupied | South Shore | 60649 |
| 7624 S Kingston | 7628#1E | 2 | 1.0 | $730.00 | Occupied | South Shore | 60649 |
| 7624 S Kingston | 7628#1W | 1 | 1.0 | $540.00 | Occupied | South Shore | 60649 |
| 7624 S Kingston | 7628#2E | 2 | 1.0 | $730.00 | Occupied | South Shore | 60649 |
| 7624 S Kingston | 7628#2W | 1 | 1.0 | $530.00 | Occupied | South Shore | 60649 |
| 7624 S Kingston | 7628#3E | 2 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 7624 S Kingston | 7628#3W | 1 | 1.0 | $678.00 | Occupied | South Shore | 60649 |
| 7624 S Kingston | 7628#G | 2 | 1.0 | $600.00 | Occupied | South Shore | 60649 |
| 7700 S Kingston Ave | 2515#1 | 2 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 7700 S Kingston Ave | 2515#2 | 2 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 7700 S Kingston Ave | 2515#3 | 2 | 1.0 | $650.00 | Occupied | South Shore | 60649 |
| 7700 S Kingston Ave | 2517#1 | 1 | 1.0 | $610.00 | Occupied | South Shore | 60649 |
| 7700 S Kingston Ave | 2517#2 | 1 | 1.0 | $610.00 | Occupied | South Shore | 60649 |
| 7700 S Kingston Ave | 2517#3 | 1 | 1.0 | $590.00 | Occupied | South Shore | 60649 |
| 7700 S Kingston Ave | 7700#1N | 3 | 1.0 | $740.00 | Occupied | South Shore | 60649 |
| 7700 S Kingston Ave | 7700#1S | 2 | 1.0 | $855.00 | Occupied | South Shore | 60649 |
| 7700 S Kingston Ave | 7700#2N | 3 | 1.0 | $740.00 | Occupied | South Shore | 60649 |
| 7700 S Kingston Ave | 7700#2S | 2 | 1.0 | $650.00 | Occupied | South Shore | 60649 |
| 7700 S Kingston Ave | 7700#3N | 3 | 1.0 | $740.00 | Occupied | South Shore | 60649 |
| 7700 S Kingston Ave | 7700#3S | 2 | 1.0 | $710.00 | Occupied | South Shore | 60649 |
| 7700 S Kingston Ave | 7700#G | 2 | 2.0 | $720.00 | Occupied | South Shore | 60649 |
| 7700 S Kingston Ave | 7702#1 | 2 | 1.0 | $710.00 | Occupied | South Shore | 60649 |
| 7700 S Kingston Ave | 7702#2 | 2 | 1.0 | $650.00 | Occupied | South Shore | 60649 |
| 7700 S Kingston Ave | 7702#3 | 2 | 1.0 | $650.00 | Occupied | South Shore | 60649 |
| 7700 S Kingston Ave | 7704#1 | 2 | 1.0 | $700.00 | Occupied | South Shore | 60649 |
| 7700 S Kingston Ave | 7704#2 | 2 | 1.0 | $720.00 | Occupied | South Shore | 60649 |
| 7700 S Kingston Ave | 7704#3 | 2 | 1.0 | $720.00 | Occupied | South Shore | 60649 |
| 7700 S Kingston Ave | 7706#1E | 1 | 1.0 | $570.00 | Occupied | South Shore | 60649 |
| 7700 S Kingston Ave | 7706#1W | 2 | 1.0 | $650.00 | Occupied | South Shore | 60649 |
| 7700 S Kingston Ave | 7706#2E | 1 | 1.0 | $620.00 | Occupied | South Shore | 60649 |
| 7700 S Kingston Ave | 7706#2W | 2 | 1.0 | $710.00 | Occupied | South Shore | 60649 |
| 7700 S Kingston Ave | 7706#3E | 1 | 1.0 | $570.00 | Occupied | South Shore | 60649 |
| 7700 S Kingston Ave | 7706#3W | 2 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 7700 S Kingston Ave | 7708#1E | 2 | 1.0 | $650.00 | Occupied | South Shore | 60649 |

**EXHIBIT E - 108**

| | | | | | | |
|---|---|---|---|---|---|---|
| 7700 S Kingston Ave | 7708#1W | 2 | 1.0 | $650.00 | Occupied | South Shore | 60649 |
| 7700 S Kingston Ave | 7708#2E | 2 | 1.0 | $680.00 | Occupied | South Shore | 60649 |
| 7700 S Kingston Ave | 7708#2W | 2 | 1.0 | $640.00 | Occupied | South Shore | 60649 |
| 7700 S Kingston Ave | 7708#3E | 2 | 1.0 | $705.00 | Occupied | South Shore | 60649 |
| 7700 S Kingston Ave | 7708#3W | 2 | 1.0 | $705.00 | Occupied | South Shore | 60649 |
| 7700 S Kingston Ave | 7708#G | 2 | 1.0 | $720.00 | Occupied | South Shore | 60649 |
| 7722 S Kingston | 7722#1 | 2 | 1.5 | $1,050.00 | Occupied | South Shore | 60649 |
| 7722 S Kingston | 7722#2 | 2 | 1.5 | $979.00 | Occupied | South Shore | 60649 |
| 7722 S Kingston | 7722#3 | 3 | 1.5 | $1,090.00 | Occupied | South Shore | 60649 |
| 7800-10 S Kingston | 2515#1 | 2 | 1.0 | $616.00 | Occupied | South Shore | 60649 |
| 7800-10 S Kingston | 2515#2 | 2 | 1.0 | $725.00 | Occupied | South Shore | 60649 |
| 7800-10 S Kingston | 2515#3 | 2 | 1.0 | $640.00 | Occupied | South Shore | 60649 |
| 7800-10 S Kingston | 2517#1 | 2 | 1.0 | $620.00 | Occupied | South Shore | 60649 |
| 7800-10 S Kingston | 2517#2 | 2 | 1.0 | $660.00 | Occupied | South Shore | 60649 |
| 7800-10 S Kingston | 2517#3 | 2 | 1.0 | $660.00 | Occupied | South Shore | 60649 |
| 7800-10 S Kingston | 2519#1 | 2 | 1.0 | $626.00 | Occupied | South Shore | 60649 |
| 7800-10 S Kingston | 2519#2 | 2 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 7800-10 S Kingston | 2519#3 | 2 | 1.0 | $640.00 | Occupied | South Shore | 60649 |
| 7800-10 S Kingston | 7800#1 | 2 | 1.0 | $710.00 | Occupied | South Shore | 60649 |
| 7800-10 S Kingston | 7800#2 | 3 | 1.0 | $900.00 | Occupied | South Shore | 60649 |
| 7800-10 S Kingston | 7800#3 | 3 | 1.0 | $870.00 | Occupied | South Shore | 60649 |
| 7800-10 S Kingston | 7802#1 | 2 | 1.0 | $750.00 | Occupied | South Shore | 60649 |
| 7800-10 S Kingston | 7802#2 | 2 | 1.0 | $660.00 | Occupied | South Shore | 60649 |
| 7800-10 S Kingston | 7802#3 | 2 | 1.0 | $626.00 | Occupied | South Shore | 60649 |
| 7800-10 S Kingston | 7804#1 | 2 | 1.0 | $740.00 | Occupied | South Shore | 60649 |
| 7800-10 S Kingston | 7804#2 | 2 | 1.0 | $646.00 | Occupied | South Shore | 60649 |
| 7800-10 S Kingston | 7804#3 | 2 | 1.0 | $660.00 | Occupied | South Shore | 60649 |
| 7800-10 S Kingston | 7806#1 | 2 | 1.0 | $660.00 | Occupied | South Shore | 60649 |
| 7800-10 S Kingston | 7806#2 | 2 | 1.0 | $640.00 | Occupied | South Shore | 60649 |
| 7800-10 S Kingston | 7806#3 | 2 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 7800-10 S Kingston | 7808#1 | 2 | 1.0 | $650.00 | Occupied | South Shore | 60649 |
| 7800-10 S Kingston | 7808#2 | 2 | 1.0 | $650.00 | Occupied | South Shore | 60649 |
| 7800-10 S Kingston | 7808#3 | 2 | 1.0 | $650.00 | Occupied | South Shore | 60649 |
| 7800-10 S Kingston | 7810#1 | 2 | 1.0 | $636.00 | Occupied | South Shore | 60649 |
| 7800-10 S Kingston | 7810#2 | 2 | 1.0 | $650.00 | Occupied | South Shore | 60649 |
| 7800-10 S Kingston | 7810#3 | 2 | 1.0 | $750.00 | Occupied | South Shore | 60649 |
| 7801-11 S Kingston | 2541#1 | 2 | 1.0 | $620.00 | Occupied | South Shore | 60649 |
| 7801-11 S Kingston | 2541#2 | 2 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 7801-11 S Kingston | 2541#3 | 2 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 7801-11 S Kingston | 2543#1 | 2 | 1.0 | $740.00 | Occupied | South Shore | 60649 |
| 7801-11 S Kingston | 2543#2 | 2 | 1.0 | $660.00 | Occupied | South Shore | 60649 |
| 7801-11 S Kingston | 2543#3 | 2 | 1.0 | $680.00 | Vacant | South Shore | 60649 |
| 7801-11 S Kingston | 2545#1 | 2 | 1.0 | $655.00 | Occupied | South Shore | 60649 |
| 7801-11 S Kingston | 2545#2 | 2 | 1.0 | $690.00 | Occupied | South Shore | 60649 |
| 7801-11 S Kingston | 2545#3 | 2 | 1.0 | $640.00 | Occupied | South Shore | 60649 |
| 7801-11 S Kingston | 7801#1 | 2 | 1.0 | $808.00 | Occupied | South Shore | 60649 |
| 7801-11 S Kingston | 7801#2 | 2 | 1.0 | $900.00 | Occupied | South Shore | 60649 |
| 7801-11 S Kingston | 7801#3 | 2 | 1.0 | $1,000.00 | Occupied | South Shore | 60649 |
| 7801-11 S Kingston | 7803#1 | 2 | 1.0 | $655.00 | Occupied | South Shore | 60649 |

**EXHIBIT E - 109**

| 7801-11 S Kingston | 7803#2 | 2 | 1.0 | $626.00 | Occupied | South Shore | 60649 |
|---|---|---|---|---|---|---|---|
| 7801-11 S Kingston | 7803#3 | 2 | 1.0 | $626.00 | Occupied | South Shore | 60649 |
| 7801-11 S Kingston | 7805#1 | 2 | 1.0 | $670.00 | Vacant | South Shore | 60649 |
| 7801-11 S Kingston | 7805#2 | 2 | 1.0 | $670.00 | Occupied | South Shore | 60649 |
| 7801-11 S Kingston | 7805#3 | 2 | 1.0 | $739.00 | Occupied | South Shore | 60649 |
| 7801-11 S Kingston | 7807#1 | 2 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 7801-11 S Kingston | 7807#2 | 2 | 1.0 | $626.00 | Occupied | South Shore | 60649 |
| 7801-11 S Kingston | 7807#3 | 2 | 1.0 | $626.00 | Occupied | South Shore | 60649 |
| 7801-11 S Kingston | 7809#1 | 2 | 1.0 | $640.00 | Occupied | South Shore | 60649 |
| 7801-11 S Kingston | 7809#2 | 2 | 1.0 | $650.00 | Occupied | South Shore | 60649 |
| 7801-11 S Kingston | 7809#3 | 2 | 1.0 | $710.00 | Occupied | South Shore | 60649 |
| 7801-11 S Kingston | 7811#1 | 2 | 1.0 | $870.00 | Occupied | South Shore | 60649 |
| 7801-11 S Kingston | 7811#2 | 2 | 1.0 | $660.00 | Occupied | South Shore | 60649 |
| 7801-11 S Kingston | 7811#3 | 2 | 1.0 | $660.00 | Occupied | South Shore | 60649 |
| 7914-16 S Kingston Ave | 7914#1E | 2 | 1.0 | $833.00 | Occupied | South Shore | 60617 |
| 7914-16 S Kingston Ave | 7914#1W | 1 | 1.0 | $625.00 | Occupied | South Shore | 60617 |
| 7914-16 S Kingston Ave | 7914#2E | 2 | 1.0 | $720.00 | Occupied | South Shore | 60617 |
| 7914-16 S Kingston Ave | 7914#2W | 1 | 1.0 | $650.00 | Occupied | South Shore | 60617 |
| 7914-16 S Kingston Ave | 7914#3E | 2 | 1.0 | $720.00 | Occupied | South Shore | 60617 |
| 7914-16 S Kingston Ave | 7914#3W | 1 | 1.0 | $610.00 | Occupied | South Shore | 60617 |
| 7914-16 S Kingston Ave | 7916#1E | 1 | 1.0 | $620.00 | Occupied | South Shore | 60617 |
| 7914-16 S Kingston Ave | 7916#1W | 2 | 1.0 | $700.00 | Occupied | South Shore | 60617 |
| 7914-16 S Kingston Ave | 7916#2E | 1 | 1.0 | $758.00 | Occupied | South Shore | 60617 |
| 7914-16 S Kingston Ave | 7916#2W | 2 | 1.0 | $700.00 | Occupied | South Shore | 60617 |
| 7914-16 S Kingston Ave | 7916#3E | 1 | 1.0 | $556.00 | Occupied | South Shore | 60617 |
| 7914-16 S Kingston Ave | 7916#3W | 1 | 1.0 | $612.00 | Occupied | South Shore | 60617 |
| 8141 S Kingston Ave | 8141#1 | 1 | 1.0 | $770.00 | Occupied | South Shore | 60617 |
| 8141 S Kingston Ave | 8141#2 | 2 | 1.0 | $810.00 | Occupied | South Shore | 60617 |
| 8141 S Kingston Ave | 8141#3 | 2 | 1.0 | $830.00 | Occupied | South Shore | 60617 |
| 8141 S Kingston Ave | 8141#G | 2 | 1.0 | $688.00 | Occupied | South Shore | 60617 |
| 8141 S Kingston Ave | 8143#1 | 3 | 1.0 | $970.00 | Occupied | South Shore | 60617 |
| 8141 S Kingston Ave | 8143#2 | 3 | 1.0 | $970.00 | Occupied | South Shore | 60617 |
| 8141 S Kingston Ave | 8143#3 | 3 | 1.0 | $1,120.00 | Occupied | South Shore | 60617 |
| 8141 S Kingston Ave | 8143#G | 1 | 1.0 | $590.00 | Occupied | South Shore | 60617 |
| 7102 S Luella | 2221#COM | 0 | 1.0 | $591.00 | Occupied | South Shore | 60649 |
| 7102 S Luella | 2223#COM | 0 | 1.0 | $260.00 | Occupied | South Shore | 60649 |
| 7102 S Luella | 2225#COM | 0 | 1.0 | $850.00 | Occupied | South Shore | 60649 |
| 7102 S Luella | 2227#COM | 0 | 1.0 | $505.00 | Occupied | South Shore | 60649 |
| 7102 S Luella | 2231#COM | 0 | 1.0 | $750.00 | Occupied | South Shore | 60649 |
| 7102 S Luella | 7102#201 | 0 | 1.0 | $530.00 | Occupied | South Shore | 60649 |
| 7102 S Luella | 7102#202 | 0 | 1.0 | $530.00 | Occupied | South Shore | 60649 |
| 7102 S Luella | 7102#203 | 0 | 1.0 | $530.00 | Occupied | South Shore | 60649 |
| 7102 S Luella | 7102#204 | 0 | 1.0 | $530.00 | Occupied | South Shore | 60649 |
| 7102 S Luella | 7102#205 | 0 | 1.0 | $575.00 | Occupied | South Shore | 60649 |
| 7102 S Luella | 7102#206 | 0 | 1.0 | $575.00 | Occupied | South Shore | 60649 |
| 7102 S Luella | 7102#207 | 0 | 1.0 | $575.00 | Occupied | South Shore | 60649 |
| 7102 S Luella | 7102#208 | 0 | 1.0 | $530.00 | Occupied | South Shore | 60649 |
| 7102 S Luella | 7102#209 | 0 | 1.0 | $530.00 | Occupied | South Shore | 60649 |
| 7903 S Luella Ave | 2233#COM | 0 | 1.0 | $950.00 | Vacant | South Shore | 60617 |

**EXHIBIT E - 110**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7903 S Luella Ave | 2235#COM | 0 | 1.0 | $1,500.00 | Occupied | South Shore | 60617 |
| 7903 S Luella Ave | 7905#104 | 0 | 1.0 | $490.00 | Occupied | South Shore | 60617 |
| 7903 S Luella Ave | 7905#105 | 1 | 1.0 | $610.00 | Occupied | South Shore | 60617 |
| 7903 S Luella Ave | 7905#106 | 1 | 1.0 | $585.00 | Occupied | South Shore | 60617 |
| 7903 S Luella Ave | 7905#107 | 0 | 1.0 | $490.00 | Occupied | South Shore | 60617 |
| 7903 S Luella Ave | 7905#201 | 0 | 1.0 | $405.00 | Occupied | South Shore | 60617 |
| 7903 S Luella Ave | 7905#202 | 1 | 1.0 | $610.00 | Occupied | South Shore | 60617 |
| 7903 S Luella Ave | 7905#203 | 1 | 1.0 | $610.00 | Vacant | South Shore | 60617 |
| 7903 S Luella Ave | 7905#204 | 1 | 1.0 | $610.00 | Occupied | South Shore | 60617 |
| 7903 S Luella Ave | 7905#205 | 1 | 1.0 | $610.00 | Occupied | South Shore | 60617 |
| 7903 S Luella Ave | 7905#206 | 2 | 1.0 | $690.00 | Occupied | South Shore | 60617 |
| 7903 S Luella Ave | 7905#207 | 1 | 1.0 | $610.00 | Vacant | South Shore | 60617 |
| 7903 S Luella Ave | 7905#208 | 0 | 1.0 | $490.00 | Vacant | South Shore | 60617 |
| 7903 S Luella Ave | 7905#301 | 0 | 1.0 | $490.00 | Occupied | South Shore | 60617 |
| 7903 S Luella Ave | 7905#302 | 1 | 1.0 | $610.00 | Vacant | South Shore | 60617 |
| 7903 S Luella Ave | 7905#303 | 1 | 1.0 | $610.00 | Vacant | South Shore | 60617 |
| 7903 S Luella Ave | 7905#304 | 1 | 1.0 | $610.00 | Occupied | South Shore | 60617 |
| 7903 S Luella Ave | 7905#305 | 1 | 1.0 | $610.00 | Occupied | South Shore | 60617 |
| 7903 S Luella Ave | 7905#306 | 2 | 1.0 | $690.00 | Occupied | South Shore | 60617 |
| 7903 S Luella Ave | 7905#307 | 1 | 1.0 | $610.00 | Occupied | South Shore | 60617 |
| 7903 S Luella Ave | 7905#308 | 0 | 1.0 | $490.00 | Occupied | South Shore | 60617 |
| 7941 S Marquette | 7941#1A | 1 | 1.0 | $590.00 | Occupied | South Shore | 60617 |
| 7941 S Marquette | 7941#1B | 0 | 1.0 | $470.00 | Occupied | South Shore | 60617 |
| 7941 S Marquette | 7941#2A | 1 | 1.0 | $576.00 | Occupied | South Shore | 60617 |
| 7941 S Marquette | 7941#2B | 0 | 1.0 | $515.00 | Occupied | South Shore | 60617 |
| 7941 S Marquette | 7941#3A | 1 | 1.0 | $590.00 | Occupied | South Shore | 60617 |
| 7941 S Marquette | 7941#3B | 0 | 1.0 | $510.00 | Vacant | South Shore | 60617 |
| 7941 S Marquette | 7943#1A | 0 | 1.0 | $505.00 | Vacant | South Shore | 60617 |
| 7941 S Marquette | 7943#1B | 1 | 1.0 | $560.00 | Occupied | South Shore | 60617 |
| 7941 S Marquette | 7943#2A | 0 | 1.0 | $470.00 | Occupied | South Shore | 60617 |
| 7941 S Marquette | 7943#2B | 1 | 1.0 | $560.00 | Occupied | South Shore | 60617 |
| 7941 S Marquette | 7943#3A | 0 | 1.0 | $505.00 | Vacant | South Shore | 60617 |
| 7941 S Marquette | 7943#3B | 1 | 1.0 | $590.00 | Occupied | South Shore | 60617 |
| 7941 S Marquette | 7945#1A | 0 | 1.0 | $490.00 | Occupied | South Shore | 60617 |
| 7941 S Marquette | 7945#1B | 1 | 1.0 | $560.00 | Occupied | South Shore | 60617 |
| 7941 S Marquette | 7945#2A | 0 | 1.0 | $515.00 | Occupied | South Shore | 60617 |
| 7941 S Marquette | 7945#2B | 1 | 1.0 | $571.00 | Occupied | South Shore | 60617 |
| 7941 S Marquette | 7945#3A | 0 | 1.0 | $510.00 | Occupied | South Shore | 60617 |
| 7941 S Marquette | 7945#3B | 1 | 1.0 | $560.00 | Occupied | South Shore | 60617 |
| 7941 S Marquette | 7947#1A | 1 | 1.0 | $590.00 | Occupied | South Shore | 60617 |
| 7941 S Marquette | 7947#1B | 0 | 1.0 | $470.00 | Occupied | South Shore | 60617 |
| 7941 S Marquette | 7947#2A | 1 | 1.0 | $620.00 | Occupied | South Shore | 60617 |
| 7941 S Marquette | 7947#2B | 0 | 1.0 | $500.00 | Occupied | South Shore | 60617 |
| 7941 S Marquette | 7947#3A | 1 | 1.0 | $590.00 | Occupied | South Shore | 60617 |
| 7941 S Marquette | 7947#3B | 0 | 1.0 | $489.00 | Occupied | South Shore | 60617 |
| 6901 S Merrill | 6901#1N | 2 | 1.0 | $824.00 | Occupied | South Shore | 60649 |
| 6901 S Merrill | 6901#2N | 2 | 1.0 | $841.00 | Occupied | South Shore | 60649 |
| 6901 S Merrill | 6901#3N | 2 | 1.0 | $860.00 | Occupied | South Shore | 60649 |
| 6901 S Merrill | 6903#1 | 2 | 1.0 | $881.00 | Occupied | South Shore | 60649 |

**EXHIBIT E - 111**

| | | | | | | |
|---|---|---|---|---|---|---|
| 6901 S Merrill | 6903#2 | 2 | 1.0 | $920.00 | Occupied | South Shore | 60649 |
| 6901 S Merrill | 6903#3 | 2 | 1.0 | $900.00 | Occupied | South Shore | 60649 |
| 6901 S Merrill | 6905#1N | 2 | 1.0 | $860.00 | Occupied | South Shore | 60649 |
| 6901 S Merrill | 6905#1S | 1 | 1.0 | $714.00 | Occupied | South Shore | 60649 |
| 6901 S Merrill | 6905#2N | 2 | 1.0 | $832.00 | Occupied | South Shore | 60649 |
| 6901 S Merrill | 6905#2S | 1 | 1.0 | $702.00 | Occupied | South Shore | 60649 |
| 6901 S Merrill | 6905#3N | 2 | 1.0 | $1,010.00 | Occupied | South Shore | 60649 |
| 6901 S Merrill | 6905#3S | 1 | 1.0 | $740.00 | Occupied | South Shore | 60649 |
| 6901 S Merrill | 6907#1N | 1 | 1.0 | $883.00 | Occupied | South Shore | 60649 |
| 6901 S Merrill | 6907#1S | 1 | 1.0 | $769.00 | Occupied | South Shore | 60649 |
| 6901 S Merrill | 6907#2N | 1 | 1.0 | $753.00 | Occupied | South Shore | 60649 |
| 6901 S Merrill | 6907#2S | 1 | 1.0 | $760.00 | Occupied | South Shore | 60649 |
| 6901 S Merrill | 6907#3N | 1 | 1.0 | $766.00 | Occupied | South Shore | 60649 |
| 6901 S Merrill | 6907#3S | 1 | 1.0 | $760.00 | Occupied | South Shore | 60649 |
| 6901 S Merrill | 6909#1E | 2 | 1.0 | $832.00 | Occupied | South Shore | 60649 |
| 6901 S Merrill | 6909#1W | 3 | 2.0 | $1,200.00 | Occupied | South Shore | 60649 |
| 6901 S Merrill | 6909#2E | 2 | 1.0 | $860.00 | Occupied | South Shore | 60649 |
| 6901 S Merrill | 6909#2W | 1 | 1.0 | $775.00 | Occupied | South Shore | 60649 |
| 6901 S Merrill | 6909#3E | 2 | 1.0 | $834.00 | Occupied | South Shore | 60649 |
| 6901 S Merrill | 6909#3W | 1 | 1.0 | $735.00 | Occupied | South Shore | 60649 |
| 6901 S Merrill | 6911#1E | 1 | 1.0 | $783.00 | Occupied | South Shore | 60649 |
| 6901 S Merrill | 6911#1W | 2 | 1.0 | $910.00 | Occupied | South Shore | 60649 |
| 6901 S Merrill | 6911#2E | 1 | 1.0 | $775.00 | Occupied | South Shore | 60649 |
| 6901 S Merrill | 6911#2W | 2 | 1.0 | $1,065.00 | Occupied | South Shore | 60649 |
| 6901 S Merrill | 6911#3E | 1 | 1.0 | $753.00 | Occupied | South Shore | 60649 |
| 6901 S Merrill | 6911#3W | 2 | 1.0 | $900.00 | Occupied | South Shore | 60649 |
| 7020 S Merrill Ave. | 7020#1 | 3 | 1.5 | $1,154.00 | Occupied | South Shore | 60649 |
| 7020 S Merrill Ave. | 7020#2 | 3 | 1.5 | $1,080.00 | Occupied | South Shore | 60649 |
| 7020 S Merrill Ave. | 7020#3 | 3 | 1.5 | $1,183.00 | Occupied | South Shore | 60649 |
| 7020 S Merrill Ave. | 7022#1 | 3 | 1.5 | $1,090.00 | Occupied | South Shore | 60649 |
| 7020 S Merrill Ave. | 7022#2 | 3 | 1.5 | $1,233.00 | Occupied | South Shore | 60649 |
| 7020 S Merrill Ave. | 7022#3 | 3 | 1.5 | $1,050.00 | Occupied | South Shore | 60649 |
| 6743 S Oglesby | 6743#1N | 0 | 1.0 | $560.00 | Occupied | South Shore | 60649 |
| 6743 S Oglesby | 6743#1S | 0 | 1.0 | $565.00 | Occupied | South Shore | 60649 |
| 6743 S Oglesby | 6743#2N | 0 | 1.0 | $625.00 | Occupied | South Shore | 60649 |
| 6743 S Oglesby | 6743#2S | 0 | 1.0 | $585.00 | Occupied | South Shore | 60649 |
| 6743 S Oglesby | 6743#2W | 1 | 1.0 | $660.00 | Occupied | South Shore | 60649 |
| 6743 S Oglesby | 6743#3N | 0 | 1.0 | $560.00 | Occupied | South Shore | 60649 |
| 6743 S Oglesby | 6743#3S | 0 | 1.0 | $600.00 | Occupied | South Shore | 60649 |
| 6743 S Oglesby | 6743#3W | 1 | 1.0 | $678.00 | Occupied | South Shore | 60649 |
| 6743 S Oglesby | 6745#1E | 1 | 1.0 | $666.00 | Occupied | South Shore | 60649 |
| 6743 S Oglesby | 6745#1W | 1 | 1.0 | $599.00 | Occupied | South Shore | 60649 |
| 6743 S Oglesby | 6745#2E | 1 | 1.0 | $810.00 | Occupied | South Shore | 60649 |
| 6743 S Oglesby | 6745#2W | 1 | 1.0 | $638.00 | Occupied | South Shore | 60649 |
| 6743 S Oglesby | 6745#3E | 1 | 1.0 | $666.00 | Occupied | South Shore | 60649 |
| 6743 S Oglesby | 6745#3W | 1 | 1.0 | $660.00 | Occupied | South Shore | 60649 |
| 7901 S Paxton | 7901#1A | 1 | 1.0 | $660.00 | Occupied | South Shore | 60617 |
| 7901 S Paxton | 7901#1B | 1 | 1.0 | $670.00 | Occupied | South Shore | 60617 |
| 7901 S Paxton | 7901#1C | 2 | 1.0 | $785.00 | Occupied | South Shore | 60617 |

**EXHIBIT E - 112**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7901 S Paxton | 7901#1D | 1 | 1.0 | $662.00 | Occupied | South Shore | 60617 |
| 7901 S Paxton | 7901#1E | 1 | 1.0 | $800.00 | Occupied | South Shore | 60617 |
| 7901 S Paxton | 7901#1F | 2 | 1.0 | $810.00 | Occupied | South Shore | 60617 |
| 7901 S Paxton | 7901#1G | 1 | 1.0 | $660.00 | Occupied | South Shore | 60617 |
| 7901 S Paxton | 7901#1H | 1 | 1.0 | $660.00 | Occupied | South Shore | 60617 |
| 7901 S Paxton | 7901#2A | 1 | 1.0 | $660.00 | Occupied | South Shore | 60617 |
| 7901 S Paxton | 7901#2B | 1 | 1.0 | $600.00 | Occupied | South Shore | 60617 |
| 7901 S Paxton | 7901#2C | 2 | 1.0 | $810.00 | Occupied | South Shore | 60617 |
| 7901 S Paxton | 7901#2D | 1 | 1.0 | $645.00 | Occupied | South Shore | 60617 |
| 7901 S Paxton | 7901#2E | 1 | 1.0 | $660.00 | Occupied | South Shore | 60617 |
| 7901 S Paxton | 7901#2F | 2 | 1.0 | $800.00 | Occupied | South Shore | 60617 |
| 7901 S Paxton | 7901#2G | 1 | 1.0 | $646.00 | Occupied | South Shore | 60617 |
| 7901 S Paxton | 7901#2H | 1 | 1.0 | $660.00 | Occupied | South Shore | 60617 |
| 7901 S Paxton | 7901#3A | 1 | 1.0 | $660.00 | Occupied | South Shore | 60617 |
| 7901 S Paxton | 7901#3B | 1 | 1.0 | $660.00 | Occupied | South Shore | 60617 |
| 7901 S Paxton | 7901#3C | 2 | 1.0 | $810.00 | Occupied | South Shore | 60617 |
| 7901 S Paxton | 7901#3D | 1 | 1.0 | $660.00 | Occupied | South Shore | 60617 |
| 7901 S Paxton | 7901#3E | 1 | 1.0 | $660.00 | Occupied | South Shore | 60617 |
| 7901 S Paxton | 7901#3F | 2 | 1.0 | $960.00 | Occupied | South Shore | 60617 |
| 7901 S Paxton | 7901#3G | 1 | 1.0 | $645.00 | Occupied | South Shore | 60617 |
| 7901 S Paxton | 7901#3H | 1 | 1.0 | $634.00 | Occupied | South Shore | 60617 |
| 7241-49 S Phillips Ave | 7241#1E | 4 | 2.0 | $1,325.00 | Occupied | South Shore | 60649 |
| 7241-49 S Phillips Ave | 7241#1W | 5 | 2.0 | $1,280.00 | Occupied | South Shore | 60649 |
| 7241-49 S Phillips Ave | 7241#2E | 2 | 2.0 | $749.00 | Occupied | South Shore | 60649 |
| 7241-49 S Phillips Ave | 7241#2W | 2 | 2.0 | $850.00 | Occupied | South Shore | 60649 |
| 7241-49 S Phillips Ave | 7241#3E | 2 | 2.0 | $772.00 | Occupied | South Shore | 60649 |
| 7241-49 S Phillips Ave | 7241#3W | 2 | 2.0 | $1,096.00 | Occupied | South Shore | 60649 |
| 7241-49 S Phillips Ave | 7243#1E | 1 | 1.0 | $650.00 | Occupied | South Shore | 60649 |
| 7241-49 S Phillips Ave | 7243#1W | 4 | 2.5 | $1,160.00 | Occupied | South Shore | 60649 |
| 7241-49 S Phillips Ave | 7243#2E | 1 | 1.0 | $650.00 | Occupied | South Shore | 60649 |
| 7241-49 S Phillips Ave | 7243#2W | 2 | 2.0 | $800.00 | Occupied | South Shore | 60649 |
| 7241-49 S Phillips Ave | 7243#3E | 1 | 2.0 | $650.00 | Occupied | South Shore | 60649 |
| 7241-49 S Phillips Ave | 7243#3W | 2 | 2.0 | $800.00 | Vacant | South Shore | 60649 |
| 7241-49 S Phillips Ave | 7245#1E | 1 | 1.0 | $572.00 | Occupied | South Shore | 60649 |
| 7241-49 S Phillips Ave | 7245#1W | 2 | 2.0 | $1,050.00 | Occupied | South Shore | 60649 |
| 7241-49 S Phillips Ave | 7245#2E | 1 | 1.0 | $630.00 | Occupied | South Shore | 60649 |
| 7241-49 S Phillips Ave | 7245#2W | 1 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 7241-49 S Phillips Ave | 7245#3E | 1 | 1.0 | $625.00 | Occupied | South Shore | 60649 |
| 7241-49 S Phillips Ave | 7245#3W | 1 | 1.0 | $590.00 | Occupied | South Shore | 60649 |
| 7241-49 S Phillips Ave | 7247#1E | 2 | 2.0 | $900.00 | Occupied | South Shore | 60649 |
| 7241-49 S Phillips Ave | 7247#1W | 4 | 2.5 | $1,160.00 | Vacant | South Shore | 60649 |
| 7241-49 S Phillips Ave | 7247#2E | 1 | 1.0 | $630.00 | Occupied | South Shore | 60649 |
| 7241-49 S Phillips Ave | 7247#2W | 2 | 2.0 | $934.00 | Occupied | South Shore | 60649 |
| 7241-49 S Phillips Ave | 7247#3E | 1 | 1.0 | $630.00 | Occupied | South Shore | 60649 |
| 7241-49 S Phillips Ave | 7247#3W | 2 | 2.0 | $810.00 | Occupied | South Shore | 60649 |
| 7241-49 S Phillips Ave | 7249#1 | 5 | 2.5 | $1,330.00 | Occupied | South Shore | 60649 |
| 7241-49 S Phillips Ave | 7249#2 | 3 | 2.0 | $0.00 | Occupied | South Shore | 60649 |
| 7241-49 S Phillips Ave | 7249#3 | 3 | 2.0 | $1,090.00 | Occupied | South Shore | 60649 |
| 7419 S Phillips | 2444#1 | 2 | 1.0 | $650.00 | Occupied | South Shore | 60649 |

**EXHIBIT E - 113**

| 7419 S Phillips | 2444#2 | 3 | 1.0 | $730.00 | Occupied | South Shore | 60649 |
|---|---|---|---|---|---|---|---|
| 7419 S Phillips | 2444#3 | 2 | 1.0 | $734.00 | Occupied | South Shore | 60649 |
| 7419 S Phillips | 2446#1 | 1 | 1.0 | $600.00 | Occupied | South Shore | 60649 |
| 7419 S Phillips | 2446#2 | 1 | 1.0 | $600.00 | Occupied | South Shore | 60649 |
| 7419 S Phillips | 2446#3 | 1 | 1.0 | $600.00 | Occupied | South Shore | 60649 |
| 7419 S Phillips | 7417#1 | 1 | 1.0 | $650.00 | Occupied | South Shore | 60649 |
| 7419 S Phillips | 7417#2 | 1 | 1.0 | $620.00 | Occupied | South Shore | 60649 |
| 7419 S Phillips | 7417#3 | 1 | 1.0 | $615.00 | Vacant | South Shore | 60649 |
| 7419 S Phillips | 7419#1 | 1 | 1.0 | $560.00 | Occupied | South Shore | 60649 |
| 7419 S Phillips | 7419#2 | 1 | 1.0 | $535.00 | Occupied | South Shore | 60649 |
| 7419 S Phillips | 7419#3 | 1 | 1.0 | $530.00 | Occupied | South Shore | 60649 |
| 7419 S Phillips | 7423#1 | 1 | 1.0 | $550.00 | Occupied | South Shore | 60649 |
| 7419 S Phillips | 7423#2 | 1 | 1.0 | $555.00 | Occupied | South Shore | 60649 |
| 7419 S Phillips | 7423#3 | 1 | 1.0 | $580.00 | Occupied | South Shore | 60649 |
| 7419 S Phillips | 7425#1 | 1 | 1.0 | $580.00 | Occupied | South Shore | 60649 |
| 7419 S Phillips | 7425#2 | 1 | 1.0 | $663.00 | Occupied | South Shore | 60649 |
| 7419 S Phillips | 7425#3 | 1 | 1.0 | $575.00 | Occupied | South Shore | 60649 |
| 7440 S Phillips Ave | 7440#1A | 2 | 1.0 | $670.00 | Occupied | South Shore | 60649 |
| 7440 S Phillips Ave | 7440#1B | 2 | 1.0 | $775.00 | Occupied | South Shore | 60649 |
| 7440 S Phillips Ave | 7440#1C | 2 | 1.0 | $690.00 | Occupied | South Shore | 60649 |
| 7440 S Phillips Ave | 7440#2A | 2 | 1.0 | $705.00 | Vacant | South Shore | 60649 |
| 7440 S Phillips Ave | 7440#2B | 1 | 1.0 | $630.00 | Occupied | South Shore | 60649 |
| 7440 S Phillips Ave | 7440#2C | 2 | 1.0 | $690.00 | Occupied | South Shore | 60649 |
| 7440 S Phillips Ave | 7440#3A | 2 | 1.0 | $670.00 | Occupied | South Shore | 60649 |
| 7440 S Phillips Ave | 7440#3B | 2 | 1.0 | $680.00 | Occupied | South Shore | 60649 |
| 7440 S Phillips Ave | 7440#3C | 2 | 1.0 | $700.00 | Occupied | South Shore | 60649 |
| 7440 S Phillips Ave | 7442#1A | 2 | 1.0 | $870.00 | Occupied | South Shore | 60649 |
| 7440 S Phillips Ave | 7442#1B | 2 | 1.0 | $745.00 | Occupied | South Shore | 60649 |
| 7440 S Phillips Ave | 7442#2A | 2 | 1.0 | $680.00 | Occupied | South Shore | 60649 |
| 7440 S Phillips Ave | 7442#2B | 2 | 1.0 | $710.00 | Occupied | South Shore | 60649 |
| 7440 S Phillips Ave | 7442#3A | 2 | 1.0 | $680.00 | Occupied | South Shore | 60649 |
| 7440 S Phillips Ave | 7442#3B | 2 | 1.0 | $779.00 | Occupied | South Shore | 60649 |
| 7440 S Phillips Ave | 7444#1A | 2 | 1.0 | $1,102.00 | Occupied | South Shore | 60649 |
| 7440 S Phillips Ave | 7444#1B | 2 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 7440 S Phillips Ave | 7444#2A | 2 | 1.0 | $720.00 | Occupied | South Shore | 60649 |
| 7440 S Phillips Ave | 7444#2B | 2 | 1.0 | $710.00 | Occupied | South Shore | 60649 |
| 7440 S Phillips Ave | 7444#3A | 2 | 1.0 | $680.00 | Occupied | South Shore | 60649 |
| 7440 S Phillips Ave | 7444#3B | 2 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 7829 S Phillips Ave | 7829#1 | 3 | 1.5 | $1,050.00 | Occupied | South Shore | 60649 |
| 7829 S Phillips Ave | 7829#2 | 3 | 1.5 | $980.00 | Occupied | South Shore | 60649 |
| 7829 S Phillips Ave | 7829#3 | 3 | 1.5 | $1,074.00 | Occupied | South Shore | 60649 |
| 7829 S Phillips Ave | 7831#1 | 3 | 1.5 | $980.00 | Occupied | South Shore | 60649 |
| 7829 S Phillips Ave | 7831#2 | 3 | 1.5 | $1,130.00 | Occupied | South Shore | 60649 |
| 7829 S Phillips Ave | 7831#3 | 3 | 1.5 | $980.00 | Occupied | South Shore | 60649 |
| 7109-15 S Ridgeland Ave | 1734#1E | 2 | 1.0 | $870.00 | Occupied | South Shore | 60649 |
| 7109-15 S Ridgeland Ave | 1734#1W | 2 | 1.0 | $1,010.00 | Occupied | South Shore | 60649 |
| 7109-15 S Ridgeland Ave | 1734#2E | 2 | 1.0 | $870.00 | Occupied | South Shore | 60649 |
| 7109-15 S Ridgeland Ave | 1734#2W | 2 | 1.0 | $990.00 | Occupied | South Shore | 60649 |
| 7109-15 S Ridgeland Ave | 1734#3E | 2 | 1.0 | $1,000.00 | Occupied | South Shore | 60649 |

**EXHIBIT E - 114**

| | | | | | | |
|---|---|---|---|---|---|---|
| 7109-15 S Ridgeland Ave | 1734#3W | 2 | 1.0 | $840.00 | Occupied | South Shore | 60649 |
| 7109-15 S Ridgeland Ave | 1736#1 | 2 | 1.0 | $800.00 | Occupied | South Shore | 60649 |
| 7109-15 S Ridgeland Ave | 1736#2 | 2 | 1.0 | $923.00 | Occupied | South Shore | 60649 |
| 7109-15 S Ridgeland Ave | 1736#3 | 2 | 1.0 | $780.00 | Occupied | South Shore | 60649 |
| 7109-15 S Ridgeland Ave | 1738#1E | 0 | 1.0 | $550.00 | Occupied | South Shore | 60649 |
| 7109-15 S Ridgeland Ave | 1738#1W | 1 | 1.0 | $610.00 | Occupied | South Shore | 60649 |
| 7109-15 S Ridgeland Ave | 1738#2E | 0 | 1.0 | $570.00 | Occupied | South Shore | 60649 |
| 7109-15 S Ridgeland Ave | 1738#2W | 1 | 1.0 | $610.00 | Occupied | South Shore | 60649 |
| 7109-15 S Ridgeland Ave | 1738#3E | 0 | 1.0 | $575.00 | Occupied | South Shore | 60649 |
| 7109-15 S Ridgeland Ave | 1738#3W | 1 | 1.0 | $610.00 | Occupied | South Shore | 60649 |
| 7109-15 S Ridgeland Ave | 1740#1E | 0 | 1.0 | $560.00 | Occupied | South Shore | 60649 |
| 7109-15 S Ridgeland Ave | 1740#1W | 0 | 1.0 | $570.00 | Occupied | South Shore | 60649 |
| 7109-15 S Ridgeland Ave | 1740#2E | 0 | 1.0 | $600.00 | Occupied | South Shore | 60649 |
| 7109-15 S Ridgeland Ave | 1740#2W | 0 | 1.0 | $600.00 | Occupied | South Shore | 60649 |
| 7109-15 S Ridgeland Ave | 1740#3E | 0 | 1.0 | $570.00 | Occupied | South Shore | 60649 |
| 7109-15 S Ridgeland Ave | 1740#3W | 0 | 1.0 | $570.00 | Occupied | South Shore | 60649 |
| 7109-15 S Ridgeland Ave | 1742#1 | 2 | 1.0 | $950.00 | Occupied | South Shore | 60649 |
| 7109-15 S Ridgeland Ave | 1742#2 | 2 | 1.0 | $780.00 | Occupied | South Shore | 60649 |
| 7109-15 S Ridgeland Ave | 1742#3 | 2 | 1.0 | $800.00 | Occupied | South Shore | 60649 |
| 7109-15 S Ridgeland Ave | 1744#1 | 2 | 1.0 | $900.00 | Occupied | South Shore | 60649 |
| 7109-15 S Ridgeland Ave | 1744#2 | 2 | 1.0 | $810.00 | Occupied | South Shore | 60649 |
| 7109-15 S Ridgeland Ave | 1744#3 | 2 | 1.0 | $825.00 | Occupied | South Shore | 60649 |
| 7109-15 S Ridgeland Ave | 7109#1 | 2 | 1.0 | $940.00 | Occupied | South Shore | 60649 |
| 7109-15 S Ridgeland Ave | 7109#2 | 2 | 1.0 | $900.00 | Occupied | South Shore | 60649 |
| 7109-15 S Ridgeland Ave | 7109#3 | 2 | 1.0 | $912.00 | Occupied | South Shore | 60649 |
| 7109-15 S Ridgeland Ave | 7111#1 | 2 | 1.0 | $983.00 | Occupied | South Shore | 60649 |
| 7109-15 S Ridgeland Ave | 7111#2 | 2 | 1.0 | $780.00 | Vacant | South Shore | 60649 |
| 7109-15 S Ridgeland Ave | 7111#3 | 2 | 1.0 | $772.00 | Occupied | South Shore | 60649 |
| 7110-18 S Ridgeland Ave | 7110#1 | 1 | 1.0 | $660.00 | Occupied | South Shore | 60649 |
| 7110-18 S Ridgeland Ave | 7110#2 | 1 | 1.0 | $660.00 | Occupied | South Shore | 60649 |
| 7110-18 S Ridgeland Ave | 7110#3 | 1 | 1.0 | $632.00 | Occupied | South Shore | 60649 |
| 7110-18 S Ridgeland Ave | 7112#1E | 0 | 1.0 | $585.00 | Occupied | South Shore | 60649 |
| 7110-18 S Ridgeland Ave | 7112#1W | 1 | 1.0 | $780.00 | Occupied | South Shore | 60649 |
| 7110-18 S Ridgeland Ave | 7112#2E | 1 | 1.0 | $630.00 | Occupied | South Shore | 60649 |
| 7110-18 S Ridgeland Ave | 7112#2W | 1 | 1.0 | $618.00 | Occupied | South Shore | 60649 |
| 7110-18 S Ridgeland Ave | 7112#3E | 1 | 1.0 | $630.00 | Occupied | South Shore | 60649 |
| 7110-18 S Ridgeland Ave | 7112#3W | 1 | 1.0 | $640.00 | Occupied | South Shore | 60649 |
| 7110-18 S Ridgeland Ave | 7114#1E | 1 | 1.0 | $660.00 | Occupied | South Shore | 60649 |
| 7110-18 S Ridgeland Ave | 7114#1W | 2 | 1.0 | $810.00 | Vacant | South Shore | 60649 |
| 7110-18 S Ridgeland Ave | 7114#2E | 1 | 1.0 | $566.00 | Occupied | South Shore | 60649 |
| 7110-18 S Ridgeland Ave | 7114#2W | 2 | 1.0 | $810.00 | Vacant | South Shore | 60649 |
| 7110-18 S Ridgeland Ave | 7114#3E | 0 | 1.0 | $565.00 | Occupied | South Shore | 60649 |
| 7110-18 S Ridgeland Ave | 7114#3W | 2 | 1.0 | $715.00 | Occupied | South Shore | 60649 |
| 7110-18 S Ridgeland Ave | 7116#1E | 1 | 1.0 | $630.00 | Occupied | South Shore | 60649 |
| 7110-18 S Ridgeland Ave | 7116#1W | 2 | 1.0 | $730.00 | Occupied | South Shore | 60649 |
| 7110-18 S Ridgeland Ave | 7116#2E | 1 | 1.0 | $630.00 | Occupied | South Shore | 60649 |
| 7110-18 S Ridgeland Ave | 7116#2W | 2 | 1.0 | $730.00 | Occupied | South Shore | 60649 |
| 7110-18 S Ridgeland Ave | 7116#3E | 0 | 1.0 | $540.00 | Occupied | South Shore | 60649 |
| 7110-18 S Ridgeland Ave | 7116#3W | 2 | 1.0 | $0.00 | Occupied | South Shore | 60649 |

**EXHIBIT E - 115**

| 7110-18 S Ridgeland Ave | 7118#1E | 1 | 1.0 | $640.00 | Occupied | South Shore | 60649 |
|---|---|---|---|---|---|---|---|
| 7110-18 S Ridgeland Ave | 7118#1W | 1 | 1.0 | $630.00 | Occupied | South Shore | 60649 |
| 7110-18 S Ridgeland Ave | 7118#2E | 1 | 1.0 | $600.00 | Occupied | South Shore | 60649 |
| 7110-18 S Ridgeland Ave | 7118#2W | 1 | 1.0 | $630.00 | Occupied | South Shore | 60649 |
| 7110-18 S Ridgeland Ave | 7118#3E | 0 | 1.0 | $580.00 | Occupied | South Shore | 60649 |
| 7110-18 S Ridgeland Ave | 7118#3W | 1 | 1.0 | $611.00 | Occupied | South Shore | 60649 |
| 7110-18 S Ridgeland Ave | 7120#1 | 1 | 1.0 | $650.00 | Vacant | South Shore | 60649 |
| 7110-18 S Ridgeland Ave | 7120#2 | 1 | 1.0 | $607.00 | Occupied | South Shore | 60649 |
| 7110-18 S Ridgeland Ave | 7120#3 | 1 | 1.0 | $750.00 | Occupied | South Shore | 60649 |
| 7110-18 S Ridgeland Ave | 7120#G | 1 | 1.0 | $582.00 | Occupied | South Shore | 60649 |
| 7706 S Saginaw Ave | 7706#1A | 2 | 1.0 | $690.00 | Occupied | South Shore | 60649 |
| 7706 S Saginaw Ave | 7706#1B | 1 | 1.0 | $620.00 | Occupied | South Shore | 60649 |
| 7706 S Saginaw Ave | 7706#1C | 1 | 1.0 | $570.00 | Occupied | South Shore | 60649 |
| 7706 S Saginaw Ave | 7706#1D | 1 | 1.0 | $570.00 | Occupied | South Shore | 60649 |
| 7706 S Saginaw Ave | 7706#2A | 2 | 1.0 | $690.00 | Occupied | South Shore | 60649 |
| 7706 S Saginaw Ave | 7706#2B | 1 | 1.0 | $585.00 | Occupied | South Shore | 60649 |
| 7706 S Saginaw Ave | 7706#2C | 1 | 1.0 | $585.00 | Occupied | South Shore | 60649 |
| 7706 S Saginaw Ave | 7706#2D | 1 | 1.0 | $570.00 | Occupied | South Shore | 60649 |
| 7706 S Saginaw Ave | 7706#3A | 2 | 1.0 | $690.00 | Occupied | South Shore | 60649 |
| 7706 S Saginaw Ave | 7706#3B | 1 | 1.0 | $570.00 | Occupied | South Shore | 60649 |
| 7706 S Saginaw Ave | 7706#3C | 1 | 1.0 | $585.00 | Occupied | South Shore | 60649 |
| 7706 S Saginaw Ave | 7706#3D | 1 | 1.0 | $585.00 | Vacant | South Shore | 60649 |
| 7801 S Saginaw | 2647#1 | 1 | 1.0 | $700.00 | Occupied | South Shore | 60649 |
| 7801 S Saginaw | 2647#2 | 1 | 1.0 | $700.00 | Occupied | South Shore | 60649 |
| 7801 S Saginaw | 2647#3 | 1 | 1.0 | $670.00 | Occupied | South Shore | 60649 |
| 7801 S Saginaw | 2649#1 | 1 | 1.0 | $655.00 | Vacant | South Shore | 60649 |
| 7801 S Saginaw | 2649#2 | 1 | 1.0 | $655.00 | Occupied | South Shore | 60649 |
| 7801 S Saginaw | 2649#3 | 1 | 1.0 | $700.00 | Occupied | South Shore | 60649 |
| 7801 S Saginaw | 2651#1 | 1 | 1.0 | $670.00 | Occupied | South Shore | 60649 |
| 7801 S Saginaw | 2651#2 | 1 | 1.0 | $655.00 | Occupied | South Shore | 60649 |
| 7801 S Saginaw | 2651#3 | 1 | 1.0 | $670.00 | Occupied | South Shore | 60649 |
| 7801 S Saginaw | 2653#1 | 2 | 1.0 | $750.00 | Occupied | South Shore | 60649 |
| 7801 S Saginaw | 2653#2 | 2 | 1.0 | $730.00 | Occupied | South Shore | 60649 |
| 7801 S Saginaw | 2653#3 | 2 | 1.0 | $900.00 | Occupied | South Shore | 60649 |
| 7801 S Saginaw | 7801#1 | 2 | 1.0 | $1,000.00 | Occupied | South Shore | 60649 |
| 7801 S Saginaw | 7801#2 | 2 | 1.0 | $775.00 | Occupied | South Shore | 60649 |
| 7801 S Saginaw | 7801#3 | 2 | 1.0 | $770.00 | Occupied | South Shore | 60649 |
| 7801 S Saginaw | 7803#1 | 1 | 1.0 | $725.00 | Occupied | South Shore | 60649 |
| 7801 S Saginaw | 7803#2 | 1 | 1.0 | $670.00 | Occupied | South Shore | 60649 |
| 7801 S Saginaw | 7803#3 | 1 | 1.0 | $725.00 | Occupied | South Shore | 60649 |
| 9244 S Saginaw | 2626#1 | 2 | 1.0 | $725.00 | Occupied | South Shore | 60617 |
| 9244 S Saginaw | 2626#2 | 2 | 1.0 | $890.00 | Occupied | South Shore | 60617 |
| 9244 S Saginaw | 2626#3 | 2 | 1.0 | $760.00 | Vacant | South Shore | 60617 |
| 9244 S Saginaw | 2626#G | 1 | 1.0 | $650.00 | Occupied | South Shore | 60617 |
| 9244 S Saginaw | 2628#1 | 3 | 1.0 | $1,040.00 | Occupied | South Shore | 60617 |
| 9244 S Saginaw | 2628#2 | 3 | 1.0 | $900.00 | Occupied | South Shore | 60617 |
| 9244 S Saginaw | 2628#3 | 3 | 1.0 | $890.00 | Occupied | South Shore | 60617 |
| 9244 S Saginaw | 9244#1E | 2 | 1.0 | $734.00 | Occupied | South Shore | 60617 |
| 9244 S Saginaw | 9244#1W | 2 | 1.0 | $730.00 | Occupied | South Shore | 60617 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9244 S Saginaw | 9244#2E | 2 | 1.0 | $0.00 | Occupied | South Shore | 60617 |
| 9244 S Saginaw | 9244#2W | 2 | 1.0 | $750.00 | Occupied | South Shore | 60617 |
| 9244 S Saginaw | 9244#3E | 2 | 1.0 | $750.00 | Occupied | South Shore | 60617 |
| 9244 S Saginaw | 9244#3W | 2 | 1.0 | $750.00 | Occupied | South Shore | 60617 |
| 9244 S Saginaw | 9244#G | 1 | 1.0 | $660.00 | Occupied | South Shore | 60617 |
| 9244 S Saginaw | 9246#1E | 2 | 1.0 | $750.00 | Occupied | South Shore | 60617 |
| 9244 S Saginaw | 9246#1W | 2 | 1.0 | $750.00 | Occupied | South Shore | 60617 |
| 9244 S Saginaw | 9246#2E | 2 | 1.0 | $750.00 | Occupied | South Shore | 60617 |
| 9244 S Saginaw | 9246#2W | 2 | 1.0 | $750.00 | Occupied | South Shore | 60617 |
| 9244 S Saginaw | 9246#3E | 2 | 1.0 | $839.00 | Occupied | South Shore | 60617 |
| 9244 S Saginaw | 9246#3W | 2 | 1.0 | $900.00 | Occupied | South Shore | 60617 |
| 9244 S Saginaw | 9246#G | 1 | 1.0 | $632.00 | Occupied | South Shore | 60617 |
| 9244 S Saginaw | 9250#G | 2 | 1.0 | $750.00 | Occupied | South Shore | 60617 |
| 7715 S South Shore Dr | 7715#101 | 2 | 1.0 | $1,183.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#105 | 1 | 1.0 | $700.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#106 | 1 | 1.0 | $844.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#107 | 1 | 1.0 | $819.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#108 | 1 | 1.0 | $740.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#109 | 0 | 1.0 | $650.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#110 | 0 | 1.0 | $570.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#111 | 0 | 1.0 | $580.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#112 | 0 | 1.0 | $580.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#113 | 1 | 1.0 | $670.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#202 | 1 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#203 | 1 | 1.0 | $687.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#204 | 1 | 1.0 | $746.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#205 | 1 | 1.0 | $735.00 | Vacant | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#206 | 2 | 1.0 | $818.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#207 | 2 | 1.0 | $883.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#208 | 1 | 1.0 | $700.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#209 | 0 | 1.0 | $650.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#210 | 0 | 1.0 | $570.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#211 | 0 | 1.0 | $645.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#212 | 0 | 1.0 | $645.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#213 | 1 | 1.0 | $670.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#214 | 0 | 1.0 | $645.00 | Vacant | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#301 | 2 | 1.5 | $1,100.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#302 | 1 | 1.0 | $762.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#303 | 1 | 1.0 | $740.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#304 | 1 | 1.0 | $670.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#305 | 1 | 1.0 | $685.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#306 | 2 | 1.0 | $840.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#307 | 2 | 1.0 | $970.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#308 | 1 | 1.0 | $735.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#309 | 0 | 1.0 | $650.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#310 | 0 | 1.0 | $650.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#311 | 0 | 1.0 | $580.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#312 | 0 | 1.0 | $570.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#313 | 1 | 1.0 | $950.00 | Occupied | South Shore | 60649 |

**EXHIBIT E - 117**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7715 S South Shore Dr | 7715#314 | 0 | 1.0 | $630.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#402 | 1 | 1.0 | $670.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#403 | 1 | 1.0 | $690.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#404 | 1 | 1.0 | $670.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#405 | 1 | 1.0 | $771.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#406 | 2 | 1.0 | $720.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#407 | 2 | 1.0 | $866.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#408 | 1 | 1.0 | $762.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#409 | 0 | 1.0 | $620.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#410 | 0 | 1.0 | $580.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#411 | 0 | 1.0 | $570.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#412 | 0 | 1.0 | $570.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#413 | 1 | 1.0 | $807.00 | Occupied | South Shore | 60649 |
| 7715 S South Shore Dr | 7715#414 | 0 | 1.0 | $570.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7131#1-1 | 2 | 1.0 | $1,000.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7131#1-2 | 2 | 1.0 | $760.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7131#1-3 | 3 | 1.0 | $835.00 | Vacant | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7131#2-1 | 2 | 1.0 | $750.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7131#2-2 | 2 | 1.0 | $850.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7131#2-3 | 2 | 1.0 | $750.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7133#3-1 | 2 | 1.0 | $900.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7133#3-2 | 2 | 1.0 | $890.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7133#3-3 | 2 | 1.0 | $740.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7133#4-1 | 3 | 1.0 | $1,060.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7133#4-2 | 3 | 2.0 | $1,080.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7133#4-3 | 3 | 2.0 | $905.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7134#COM | 0 | 1.0 | $978.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7135#7-1 | 3 | 2.0 | $890.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7135#7-2 | 3 | 2.0 | $890.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7135#7-3 | 3 | 2.0 | $890.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7135#8-1 | 3 | 2.0 | $950.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7135#8-2 | 3 | 2.0 | $1,070.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7135#8-3 | 3 | 2.0 | $1,070.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7135#G | 2 | 1.0 | $720.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7137#6-1 | 2 | 1.0 | $930.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7137#6-2 | 2 | 1.0 | $910.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7137#6-3 | 2 | 1.0 | $900.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7137#9-1 | 2 | 1.0 | $760.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7137#9-2 | 2 | 1.0 | $740.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7137#9-3 | 2 | 1.0 | $735.00 | Vacant | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7138#COM | 0 | 1.0 | $1,900.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7139#10-1 | 2 | 1.0 | $900.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7139#10-2 | 2 | 1.0 | $940.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7139#10-3 | 2 | 1.0 | $850.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7139#5-1 | 3 | 2.0 | $1,067.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7139#5-2 | 3 | 2.0 | $970.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7139#5-3 | 3 | 2.0 | $1,170.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7141#11-1 | 2 | 2.0 | $915.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7141#11-2 | 2 | 1.0 | $810.00 | Occupied | South Shore | 60649 |

**EXHIBIT E - 118**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7131-45 S Yates Blvd | 7141#11-3 | 2 | 2.0 | $869.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7141#12-1 | 2 | 1.0 | $750.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7141#12-2 | 2 | 1.0 | $745.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7141#12-3 | 2 | 1.0 | $900.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7142#COM | 0 | 1.0 | $650.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7143#13-1 | 3 | 1.0 | $865.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7143#13-2 | 3 | 2.0 | $971.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7143#13-3 | 3 | 1.0 | $880.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7143#14-1 | 3 | 2.0 | $1,008.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7143#14-2 | 3 | 2.0 | $1,275.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7143#14-3 | 3 | 2.0 | $1,000.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7144#COM | 0 | 1.0 | $725.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7145#15-1 | 2 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7145#15-2 | 2 | 1.0 | $870.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7145#15-3 | 2 | 1.0 | $900.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7145#16-1 | 3 | 2.0 | $880.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7145#16-2 | 3 | 2.0 | $880.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7145#16-3 | 3 | 2.0 | $880.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7146#COM | 0 | 1.0 | $775.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7148#COM | 0 | 1.0 | $560.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7150#COM | 0 | 1.0 | $675.00 | Occupied | South Shore | 60649 |
| 7131-45 S Yates Blvd | 7152#COM | 0 | 1.0 | $442.00 | Occupied | South Shore | 60649 |
| 7210 S Yates Blvd | 7210#1N | 2 | 1.0 | $0.00 | Vacant | South Shore | 60649 |
| 7210 S Yates Blvd | 7210#2N | 2 | 1.0 | $0.00 | Vacant | South Shore | 60649 |
| 7210 S Yates Blvd | 7210#3N | 2 | 1.0 | $0.00 | Vacant | South Shore | 60649 |
| 7210 S Yates Blvd | 7212#1S | 2 | 1.0 | $0.00 | Vacant | South Shore | 60649 |
| 7210 S Yates Blvd | 7212#2S | 2 | 1.0 | $0.00 | Vacant | South Shore | 60649 |
| 7210 S Yates Blvd | 7212#3S | 2 | 1.0 | $0.00 | Vacant | South Shore | 60649 |
| 7229 S Yates Blvd | Unit A | 0 | 0.0 | $0.00 | Vacant | South Shore | 60649 |
| 7229 S Yates Blvd | Unit B | 0 | 0.0 | $0.00 | Vacant | South Shore | 60649 |
| 7229 S Yates Blvd | Unit C | 0 | 0.0 | $0.00 | Vacant | South Shore | 60649 |
| 7229 S Yates Blvd | Unit D | 0 | 0.0 | $0.00 | Vacant | South Shore | 60649 |
| 7229 S Yates Blvd | Unit E | 0 | 0.0 | $0.00 | Vacant | South Shore | 60649 |
| 7229 S Yates Blvd | Unit F | 0 | 0.0 | $0.00 | Vacant | South Shore | 60649 |
| 7229 S Yates Blvd | Unit G | 0 | 0.0 | $0.00 | Vacant | South Shore | 60649 |
| 7229 S Yates Blvd | Unit H | 0 | 0.0 | $0.00 | Vacant | South Shore | 60649 |
| 7229 S Yates Blvd | Unit I | 0 | 0.0 | $0.00 | Vacant | South Shore | 60649 |
| 7229 S Yates Blvd | Unit J | 0 | 0.0 | $0.00 | Vacant | South Shore | 60649 |
| 7229 S Yates Blvd | Unit K | 0 | 0.0 | $0.00 | Vacant | South Shore | 60649 |
| 7229 S Yates Blvd | Unit L | 0 | 0.0 | $0.00 | Vacant | South Shore | 60649 |
| 7236 S Yates Blvd | 7236#1N | 2 | 1.0 | $0.00 | Vacant | South Shore | 60649 |
| 7236 S Yates Blvd | 7236#2N | 2 | 1.0 | $0.00 | Vacant | South Shore | 60649 |
| 7236 S Yates Blvd | 7236#3N | 2 | 1.0 | $0.00 | Vacant | South Shore | 60649 |
| 7236 S Yates Blvd | 7238#1S | 2 | 1.0 | $0.00 | Vacant | South Shore | 60649 |
| 7236 S Yates Blvd | 7238#2S | 2 | 1.0 | $0.00 | Vacant | South Shore | 60649 |
| 7236 S Yates Blvd | 7238#3S | 2 | 1.0 | $0.00 | Vacant | South Shore | 60649 |
| 7240 S Yates Blvd | 7240#1 | 3 | 1.0 | $1,119.00 | Occupied | South Shore | 60649 |
| 7240 S Yates Blvd | 7240#2 | 3 | 1.0 | $1,083.00 | Occupied | South Shore | 60649 |
| 7240 S Yates Blvd | 7240#3 | 3 | 1.0 | $1,150.00 | Occupied | South Shore | 60649 |

**EXHIBIT E - 119**

| 7240 S Yates Blvd | 7242#1 | 3 | 1.0 | $1,100.00 | Occupied | South Shore | 60649 |
|---|---|---|---|---|---|---|---|
| 7240 S Yates Blvd | 7242#2 | 3 | 1.0 | $997.00 | Occupied | South Shore | 60649 |
| 7240 S Yates Blvd | 7242#3 | 3 | 1.0 | $1,000.00 | Occupied | South Shore | 60649 |
| 7400 S Yates | 2351#1 | 1 | 1.0 | $740.00 | Occupied | South Shore | 60649 |
| 7400 S Yates | 2351#2 | 1 | 1.0 | $740.00 | Occupied | South Shore | 60649 |
| 7400 S Yates | 2351#3 | 2 | 1.0 | $800.00 | Occupied | South Shore | 60649 |
| 7400 S Yates | 2353#1 | 1 | 1.0 | $870.00 | Occupied | South Shore | 60649 |
| 7400 S Yates | 2353#2 | 1 | 1.0 | $710.00 | Occupied | South Shore | 60649 |
| 7400 S Yates | 2353#3 | 1 | 1.0 | $708.00 | Occupied | South Shore | 60649 |
| 7400 S Yates | 2355#1 | 1 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 7400 S Yates | 2355#2 | 1 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 7400 S Yates | 2355#3 | 1 | 1.0 | $925.00 | Occupied | South Shore | 60649 |
| 7400 S Yates | 7400#1 | 1 | 1.0 | $715.00 | Occupied | South Shore | 60649 |
| 7400 S Yates | 7400#2 | 1 | 1.0 | $900.00 | Occupied | South Shore | 60649 |
| 7400 S Yates | 7400#3 | 1 | 1.0 | $811.00 | Occupied | South Shore | 60649 |
| 7400 S Yates | 7402#1 | 2 | 1.0 | $800.00 | Occupied | South Shore | 60649 |
| 7400 S Yates | 7402#2 | 2 | 1.0 | $800.00 | Occupied | South Shore | 60649 |
| 7400 S Yates | 7402#3 | 1 | 1.0 | $750.00 | Occupied | South Shore | 60649 |
| 7409 S Yates Blvd | 7409#1 | 2 | 1.0 | $920.00 | Occupied | South Shore | 60649 |
| 7409 S Yates Blvd | 7409#2 | 2 | 1.0 | $800.00 | Occupied | South Shore | 60649 |
| 7409 S Yates Blvd | 7409#3 | 2 | 1.0 | $800.00 | Occupied | South Shore | 60649 |
| 7409 S Yates Blvd | 7411#1E | 1 | 1.0 | $700.00 | Occupied | South Shore | 60649 |
| 7409 S Yates Blvd | 7411#1W | 2 | 1.0 | $950.00 | Occupied | South Shore | 60649 |
| 7409 S Yates Blvd | 7411#2E | 1 | 1.0 | $664.00 | Occupied | South Shore | 60649 |
| 7409 S Yates Blvd | 7411#2W | 2 | 1.0 | $950.00 | Occupied | South Shore | 60649 |
| 7409 S Yates Blvd | 7411#3E | 1 | 1.0 | $700.00 | Occupied | South Shore | 60649 |
| 7409 S Yates Blvd | 7411#3W | 1 | 1.0 | $748.00 | Occupied | South Shore | 60649 |
| 7409 S Yates Blvd | 7411#WG | 1 | 1.0 | $650.00 | Occupied | South Shore | 60649 |
| 7409 S Yates Blvd | 7413#1E | 2 | 1.0 | $780.00 | Occupied | South Shore | 60649 |
| 7409 S Yates Blvd | 7413#1W | 3 | 1.0 | $1,080.00 | Occupied | South Shore | 60649 |
| 7409 S Yates Blvd | 7413#2E | 2 | 1.0 | $780.00 | Occupied | South Shore | 60649 |
| 7409 S Yates Blvd | 7413#2W | 3 | 1.0 | $930.00 | Occupied | South Shore | 60649 |
| 7409 S Yates Blvd | 7413#3E | 2 | 1.0 | $870.00 | Occupied | South Shore | 60649 |
| 7409 S Yates Blvd | 7413#3W | 3 | 1.0 | $772.00 | Occupied | South Shore | 60649 |
| 7409 S Yates Blvd | 7413#EG | 2 | 1.0 | $724.00 | Occupied | South Shore | 60649 |
| 7409 S Yates Blvd | 7413#WG | 1 | 1.0 | $590.00 | Occupied | South Shore | 60649 |
| 7549-59 S Yates Blvd | 2406#1 | 2 | 1.0 | $930.00 | Occupied | South Shore | 60649 |
| 7549-59 S Yates Blvd | 2406#2 | 2 | 1.0 | $821.00 | Occupied | South Shore | 60649 |
| 7549-59 S Yates Blvd | 2406#3 | 2 | 1.0 | $800.00 | Occupied | South Shore | 60649 |
| 7549-59 S Yates Blvd | 2408#1 | 1 | 1.0 | $705.00 | Occupied | South Shore | 60649 |
| 7549-59 S Yates Blvd | 2408#2 | 2 | 1.0 | $930.00 | Occupied | South Shore | 60649 |
| 7549-59 S Yates Blvd | 2408#3 | 2 | 1.0 | $653.00 | Occupied | South Shore | 60649 |
| 7549-59 S Yates Blvd | 2410#1 | 1 | 1.0 | $710.00 | Occupied | South Shore | 60649 |
| 7549-59 S Yates Blvd | 2410#2 | 1 | 1.0 | $653.00 | Occupied | South Shore | 60649 |
| 7549-59 S Yates Blvd | 2410#3 | 1 | 1.0 | $678.00 | Occupied | South Shore | 60649 |
| 7549-59 S Yates Blvd | 7549#1 | 2 | 1.0 | $900.00 | Occupied | South Shore | 60649 |
| 7549-59 S Yates Blvd | 7549#2 | 2 | 1.0 | $997.00 | Occupied | South Shore | 60649 |
| 7549-59 S Yates Blvd | 7549#3 | 2 | 1.0 | $900.00 | Occupied | South Shore | 60649 |
| 7549-59 S Yates Blvd | 7551#1 | 2 | 1.0 | $1,037.00 | Occupied | South Shore | 60649 |

**EXHIBIT E - 120**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7549-59 S Yates Blvd | 7551#2 | 2 | 1.0 | $821.00 | Occupied | South Shore | 60649 |
| 7549-59 S Yates Blvd | 7551#3 | 2 | 1.0 | $920.00 | Occupied | South Shore | 60649 |
| 7549-59 S Yates Blvd | 7553#1 | 2 | 1.0 | $760.00 | Occupied | South Shore | 60649 |
| 7549-59 S Yates Blvd | 7553#2 | 2 | 1.0 | $780.00 | Occupied | South Shore | 60649 |
| 7549-59 S Yates Blvd | 7553#3 | 2 | 1.0 | $760.00 | Occupied | South Shore | 60649 |
| 7549-59 S Yates Blvd | 7555#1 | 2 | 1.0 | $822.00 | Occupied | South Shore | 60649 |
| 7549-59 S Yates Blvd | 7555#2 | 2 | 1.0 | $930.00 | Occupied | South Shore | 60649 |
| 7549-59 S Yates Blvd | 7555#3 | 2 | 1.0 | $820.00 | Occupied | South Shore | 60649 |
| 7549-59 S Yates Blvd | 7557#1 | 2 | 1.0 | $760.00 | Occupied | South Shore | 60649 |
| 7549-59 S Yates Blvd | 7557#2 | 2 | 1.0 | $760.00 | Occupied | South Shore | 60649 |
| 7549-59 S Yates Blvd | 7557#3 | 2 | 1.0 | $912.00 | Occupied | South Shore | 60649 |
| 7549-59 S Yates Blvd | 7559#1 | 3 | 1.0 | $950.00 | Occupied | South Shore | 60649 |
| 7549-59 S Yates Blvd | 7559#2 | 3 | 1.0 | $885.00 | Occupied | South Shore | 60649 |
| 7549-59 S Yates Blvd | 7559#3 | 3 | 1.0 | $910.00 | Occupied | South Shore | 60649 |
| 7701 S Yates Blvd | 2409#1W | 1 | 1.0 | $680.00 | Occupied | South Shore | 60649 |
| 7701 S Yates Blvd | 2409#2W | 1 | 1.0 | $748.00 | Occupied | South Shore | 60649 |
| 7701 S Yates Blvd | 2409#3W | 1 | 1.0 | $680.00 | Vacant | South Shore | 60649 |
| 7701 S Yates Blvd | 2411#1E | 2 | 1.0 | $880.00 | Occupied | South Shore | 60649 |
| 7701 S Yates Blvd | 2411#2E | 1 | 1.0 | $680.00 | Occupied | South Shore | 60649 |
| 7701 S Yates Blvd | 2411#3E | 1 | 1.0 | $680.00 | Occupied | South Shore | 60649 |
| 7701 S Yates Blvd | 7701#1N | 2 | 1.0 | $940.00 | Occupied | South Shore | 60649 |
| 7701 S Yates Blvd | 7701#2N | 2 | 1.0 | $940.00 | Occupied | South Shore | 60649 |
| 7701 S Yates Blvd | 7701#3N | 2 | 1.0 | $790.00 | Occupied | South Shore | 60649 |
| 7701 S Yates Blvd | 7701#G | 2 | 1.0 | $650.00 | Occupied | South Shore | 60649 |
| 7701 S Yates Blvd | 7705#1S | 2 | 1.0 | $940.00 | Occupied | South Shore | 60649 |
| 7701 S Yates Blvd | 7705#2S | 2 | 1.0 | $750.00 | Occupied | South Shore | 60649 |
| 7701 S Yates Blvd | 7705#3S | 3 | 1.0 | $910.00 | Occupied | South Shore | 60649 |
| 7801-11 S Yates Blvd | 2405#1 | 2 | 1.0 | $710.00 | Occupied | South Shore | 60649 |
| 7801-11 S Yates Blvd | 2405#2 | 2 | 1.0 | $730.00 | Occupied | South Shore | 60649 |
| 7801-11 S Yates Blvd | 2405#3 | 2 | 1.0 | $730.00 | Vacant | South Shore | 60649 |
| 7801-11 S Yates Blvd | 2409#1 | 2 | 1.0 | $730.00 | Occupied | South Shore | 60649 |
| 7801-11 S Yates Blvd | 2409#2 | 2 | 1.0 | $730.00 | Occupied | South Shore | 60649 |
| 7801-11 S Yates Blvd | 2409#3 | 2 | 1.0 | $745.00 | Vacant | South Shore | 60649 |
| 7801-11 S Yates Blvd | 2411#1 | 2 | 1.0 | $900.00 | Occupied | South Shore | 60649 |
| 7801-11 S Yates Blvd | 2411#2 | 2 | 1.0 | $730.00 | Occupied | South Shore | 60649 |
| 7801-11 S Yates Blvd | 2411#3 | 2 | 1.0 | $0.00 | Occupied | South Shore | 60649 |
| 7801-11 S Yates Blvd | 7801#1 | 3 | 1.0 | $835.00 | Occupied | South Shore | 60649 |
| 7801-11 S Yates Blvd | 7801#2 | 3 | 1.0 | $820.00 | Occupied | South Shore | 60649 |
| 7801-11 S Yates Blvd | 7801#3 | 3 | 1.0 | $860.00 | Occupied | South Shore | 60649 |
| 7801-11 S Yates Blvd | 7803#1 | 2 | 1.0 | $750.00 | Vacant | South Shore | 60649 |
| 7801-11 S Yates Blvd | 7803#2 | 2 | 1.0 | $770.00 | Occupied | South Shore | 60649 |
| 7801-11 S Yates Blvd | 7803#3 | 2 | 1.0 | $730.00 | Occupied | South Shore | 60649 |
| 7801-11 S Yates Blvd | 7805#1 | 2 | 1.0 | $730.00 | Occupied | South Shore | 60649 |
| 7801-11 S Yates Blvd | 7805#2 | 2 | 1.0 | $750.00 | Occupied | South Shore | 60649 |
| 7801-11 S Yates Blvd | 7805#3 | 2 | 1.0 | $750.00 | Occupied | South Shore | 60649 |
| 7801-11 S Yates Blvd | 7807#1 | 2 | 1.0 | $730.00 | Occupied | South Shore | 60649 |
| 7801-11 S Yates Blvd | 7807#2 | 2 | 1.0 | $730.00 | Occupied | South Shore | 60649 |
| 7801-11 S Yates Blvd | 7807#3 | 2 | 1.0 | $730.00 | Occupied | South Shore | 60649 |
| 7801-11 S Yates Blvd | 7809#1 | 2 | 1.0 | $750.00 | Occupied | South Shore | 60649 |

**EXHIBIT E - 121**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7801-11 S Yates Blvd | 7809#2 | 2 | 1.0 | $866.00 | Occupied | South Shore | 60649 |
| 7801-11 S Yates Blvd | 7809#3 | 2 | 1.0 | $730.00 | Occupied | South Shore | 60649 |
| 7801-11 S Yates Blvd | 7811#1 | 2 | 1.0 | $770.00 | Occupied | South Shore | 60649 |
| 7801-11 S Yates Blvd | 7811#2 | 2 | 1.0 | $750.00 | Occupied | South Shore | 60649 |
| 7801-11 S Yates Blvd | 7811#3 | 2 | 1.0 | $750.00 | Vacant | South Shore | 60649 |
| 722 S Racine | 1200#1 | 3 | 1.0 | $1,400.00 | Occupied | University Village | 60607 |
| 722 S Racine | 1200#2 | 3 | 1.0 | $1,326.00 | Occupied | University Village | 60607 |
| 722 S Racine | 1200#3 | 3 | 1.0 | $1,400.00 | Occupied | University Village | 60607 |
| 722 S Racine | 722#1 | 0 | 1.0 | $1,300.00 | Occupied | University Village | 60607 |
| 722 S Racine | 722#2 | 2 | 1.0 | $963.00 | Occupied | University Village | 60607 |
| 722 S Racine | 722#3 | 2 | 1.0 | $1,030.00 | Occupied | University Village | 60607 |
| 617 N Central Ave | 617#1 | 3 | 1.0 | $1,245.00 | Occupied | West Austin | 60644 |
| 617 N Central Ave | 617#2 | 3 | 1.0 | $1,200.00 | Occupied | West Austin | 60644 |
| 617 N Central Ave | 617#3 | 3 | 1.0 | $1,110.00 | Occupied | West Austin | 60644 |
| 617 N Central Ave | 617#G | 2 | 2.0 | $920.00 | Occupied | West Austin | 60644 |
| 617 N Central Ave | 619#1 | 3 | 1.0 | $1,250.00 | Occupied | West Austin | 60644 |
| 617 N Central Ave | 619#2 | 3 | 1.0 | $0.00 | Occupied | West Austin | 60644 |
| 617 N Central Ave | 619#3 | 3 | 1.0 | $1,110.00 | Occupied | West Austin | 60644 |
| 5236 W Harrison | 5230#A1 | 3 | 1.0 | $960.00 | Occupied | West Austin | 60644 |
| 5236 W Harrison | 5230#A2 | 3 | 1.0 | $960.00 | Occupied | West Austin | 60644 |
| 5236 W Harrison | 5230#A3 | 3 | 1.0 | $870.00 | Occupied | West Austin | 60644 |
| 5236 W Harrison | 5232#B1 | 1 | 1.0 | $775.00 | Occupied | West Austin | 60644 |
| 5236 W Harrison | 5232#B2 | 1 | 1.0 | $740.00 | Occupied | West Austin | 60644 |
| 5236 W Harrison | 5232#B3 | 1 | 1.0 | $740.00 | Occupied | West Austin | 60644 |
| 5236 W Harrison | 5234#C1 | 2 | 1.0 | $775.00 | Occupied | West Austin | 60644 |
| 5236 W Harrison | 5234#C2 | 2 | 1.0 | $1,010.00 | Occupied | West Austin | 60644 |
| 5236 W Harrison | 5234#C3 | 2 | 1.0 | $860.00 | Occupied | West Austin | 60644 |
| 5236 W Harrison | 5236#D1 | 2 | 1.0 | $911.00 | Occupied | West Austin | 60644 |
| 5236 W Harrison | 5236#D2 | 2 | 1.0 | $850.00 | Occupied | West Austin | 60644 |
| 5236 W Harrison | 5236#D3 | 2 | 1.0 | $958.00 | Occupied | West Austin | 60644 |
| 5236 W Harrison | 5238#E1 | 1 | 1.0 | $785.00 | Occupied | West Austin | 60644 |
| 5236 W Harrison | 5238#E2 | 1 | 1.0 | $683.00 | Occupied | West Austin | 60644 |
| 5236 W Harrison | 5238#E3 | 1 | 1.0 | $740.00 | Occupied | West Austin | 60644 |
| 5236 W Harrison | 5240#F1 | 3 | 1.0 | $1,100.00 | Occupied | West Austin | 60644 |
| 5236 W Harrison | 5240#F2 | 3 | 1.0 | $950.00 | Occupied | West Austin | 60644 |
| 5236 W Harrison | 5240#F3 | 3 | 1.0 | $1,250.00 | Occupied | West Austin | 60644 |
| 5706 W Lake St | 430#1E | 2 | 2.0 | $1,116.00 | Occupied | West Austin | 60644 |
| 5706 W Lake St | 430#1W | 2 | 2.0 | $1,300.00 | Occupied | West Austin | 60644 |
| 5706 W Lake St | 430#2E | 2 | 2.0 | $1,030.00 | Occupied | West Austin | 60644 |
| 5706 W Lake St | 430#2W | 2 | 2.0 | $1,161.00 | Occupied | West Austin | 60644 |
| 5706 W Lake St | 430#3E | 2 | 2.0 | $1,102.00 | Occupied | West Austin | 60644 |
| 5706 W Lake St | 430#3W | 2 | 2.0 | $1,250.00 | Occupied | West Austin | 60644 |
| 5706 W Lake St | 438#1 | 2 | 2.0 | $1,210.00 | Occupied | West Austin | 60644 |
| 5706 W Lake St | 438#2 | 2 | 2.0 | $1,106.00 | Occupied | West Austin | 60644 |
| 5706 W Lake St | 438#3 | 2 | 2.0 | $1,190.00 | Occupied | West Austin | 60644 |
| 5706 W Lake St | 5706#1E | 2 | 2.0 | $1,173.00 | Occupied | West Austin | 60644 |
| 5706 W Lake St | 5706#1W | 2 | 2.0 | $1,276.00 | Occupied | West Austin | 60644 |
| 5706 W Lake St | 5706#2E | 2 | 2.0 | $1,109.00 | Occupied | West Austin | 60644 |
| 5706 W Lake St | 5706#2W | 2 | 2.0 | $1,186.00 | Occupied | West Austin | 60644 |

**EXHIBIT E - 122**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5706 W Lake St | 5706#3E | 2 | 2.0 | $1,295.00 | Occupied | West Austin | 60644 |
| 5706 W Lake St | 5706#3W | 2 | 2.0 | $1,210.00 | Occupied | West Austin | 60644 |
| 5870 W Lake St | 5866#COM | 0 | 0.0 | $0.00 | Vacant | West Austin | 60644 |
| 5870 W Lake St | 5868#COM | 0 | 1.0 | $0.00 | Vacant | West Austin | 60644 |
| 5870 W Lake St | 5870#201 | 2 | 1.0 | $772.00 | Occupied | West Austin | 60644 |
| 5870 W Lake St | 5870#202 | 1 | 1.0 | $780.00 | Occupied | West Austin | 60644 |
| 5870 W Lake St | 5870#203 | 2 | 1.0 | $772.00 | Occupied | West Austin | 60644 |
| 5870 W Lake St | 5870#204 | 1 | 1.0 | $780.00 | Occupied | West Austin | 60644 |
| 5870 W Lake St | 5870#205 | 1 | 1.0 | $780.00 | Occupied | West Austin | 60644 |
| 5870 W Lake St | 5870#206 | 1 | 1.0 | $689.00 | Occupied | West Austin | 60644 |
| 5870 W Lake St | 5870#207 | 1 | 1.0 | $780.00 | Occupied | West Austin | 60644 |
| 5870 W Lake St | 5870#208 | 2 | 1.0 | $795.00 | Occupied | West Austin | 60644 |
| 5870 W Lake St | 5870#209 | 1 | 1.0 | $700.00 | Occupied | West Austin | 60644 |
| 5870 W Lake St | 5870#210 | 2 | 1.0 | $1,000.00 | Occupied | West Austin | 60644 |
| 5870 W Lake St | 5870#311 | 2 | 1.0 | $930.00 | Occupied | West Austin | 60644 |
| 5870 W Lake St | 5870#312 | 1 | 1.0 | $780.00 | Occupied | West Austin | 60644 |
| 5870 W Lake St | 5870#313 | 2 | 1.0 | $920.00 | Occupied | West Austin | 60644 |
| 5870 W Lake St | 5870#314 | 1 | 1.0 | $780.00 | Occupied | West Austin | 60644 |
| 5870 W Lake St | 5870#315 | 1 | 1.0 | $780.00 | Vacant | West Austin | 60644 |
| 5870 W Lake St | 5870#316 | 1 | 1.0 | $659.00 | Occupied | West Austin | 60644 |
| 5870 W Lake St | 5870#317 | 1 | 1.0 | $925.00 | Occupied | West Austin | 60644 |
| 5870 W Lake St | 5870#318 | 2 | 1.0 | $772.00 | Occupied | West Austin | 60644 |
| 5870 W Lake St | 5870#319 | 1 | 1.0 | $780.00 | Occupied | West Austin | 60644 |
| 5870 W Lake St | 5870#320 | 2 | 1.0 | $798.00 | Occupied | West Austin | 60644 |
| 5870 W Lake St | 5870#421 | 2 | 1.0 | $865.00 | Occupied | West Austin | 60644 |
| 5870 W Lake St | 5870#422 | 1 | 1.0 | $780.00 | Vacant | West Austin | 60644 |
| 5870 W Lake St | 5870#423 | 2 | 1.0 | $824.00 | Occupied | West Austin | 60644 |
| 5870 W Lake St | 5870#424 | 1 | 1.0 | $650.00 | Occupied | West Austin | 60644 |
| 5870 W Lake St | 5870#425 | 1 | 1.0 | $689.00 | Occupied | West Austin | 60644 |
| 5870 W Lake St | 5870#426 | 1 | 1.0 | $748.00 | Occupied | West Austin | 60644 |
| 5870 W Lake St | 5870#427 | 1 | 1.0 | $0.00 | Occupied | West Austin | 60644 |
| 5870 W Lake St | 5870#428 | 2 | 1.0 | $865.00 | Occupied | West Austin | 60644 |
| 5870 W Lake St | 5870#429 | 1 | 1.0 | $669.00 | Occupied | West Austin | 60644 |
| 5870 W Lake St | 5870#430 | 2 | 1.0 | $772.00 | Occupied | West Austin | 60644 |
| 5870 W Lake St | 5870#531 | 2 | 1.0 | $930.00 | Occupied | West Austin | 60644 |
| 5870 W Lake St | 5870#532 | 1 | 1.0 | $689.00 | Occupied | West Austin | 60644 |
| 5870 W Lake St | 5870#533 | 2 | 1.0 | $884.00 | Occupied | West Austin | 60644 |
| 5870 W Lake St | 5870#534 | 1 | 1.0 | $925.00 | Occupied | West Austin | 60644 |
| 5870 W Lake St | 5870#535 | 1 | 1.0 | $669.00 | Occupied | West Austin | 60644 |
| 5870 W Lake St | 5870#536 | 1 | 1.0 | $780.00 | Occupied | West Austin | 60644 |
| 5870 W Lake St | 5870#537 | 1 | 1.0 | $780.00 | Vacant | West Austin | 60644 |
| 5870 W Lake St | 5870#538 | 2 | 1.0 | $930.00 | Occupied | West Austin | 60644 |
| 5870 W Lake St | 5870#539 | 1 | 1.0 | $838.00 | Occupied | West Austin | 60644 |
| 5870 W Lake St | 5870#540 | 2 | 1.0 | $824.00 | Occupied | West Austin | 60644 |
| 5870 W Lake St | 5870#641 | 2 | 1.0 | $795.00 | Occupied | West Austin | 60644 |
| 5870 W Lake St | 5870#642 | 1 | 1.0 | $659.00 | Occupied | West Austin | 60644 |
| 5870 W Lake St | 5870#643 | 2 | 1.0 | $916.00 | Occupied | West Austin | 60644 |
| 5870 W Lake St | 5870#COM | 0 | 1.0 | $680.00 | Occupied | West Austin | 60644 |
| 602 N Lorel Ave | 5340#1 | 2 | 1.0 | $890.00 | Occupied | West Austin | 60644 |

**EXHIBIT E - 123**

| 602 N Lorel Ave | 5340#2 | 2 | 1.0 | $750.00 | Occupied | West Austin | 60644 |
| 602 N Lorel Ave | 5344#1 | 1 | 1.0 | $700.00 | Occupied | West Austin | 60644 |
| 602 N Lorel Ave | 5344#2 | 1 | 1.0 | $720.00 | Occupied | West Austin | 60644 |
| 602 N Lorel Ave | 5346#1 | 3 | 1.0 | $900.00 | Occupied | West Austin | 60644 |
| 602 N Lorel Ave | 5346#2 | 3 | 1.0 | $885.00 | Occupied | West Austin | 60644 |
| 602 N Lorel Ave | 600#1 | 2 | 1.0 | $983.00 | Occupied | West Austin | 60644 |
| 602 N Lorel Ave | 600#2 | 2 | 1.0 | $948.00 | Occupied | West Austin | 60644 |
| 602 N Lorel Ave | 602#1 | 2 | 1.0 | $918.00 | Occupied | West Austin | 60644 |
| 602 N Lorel Ave | 602#2 | 2 | 1.0 | $931.00 | Occupied | West Austin | 60644 |
| 654 N Pine Ave | 5501#1 | 2 | 1.0 | $909.00 | Occupied | West Austin | 60644 |
| 654 N Pine Ave | 5501#2 | 3 | 1.0 | $1,113.00 | Occupied | West Austin | 60644 |
| 654 N Pine Ave | 5501#3 | 3 | 1.0 | $1,070.00 | Occupied | West Austin | 60644 |
| 654 N Pine Ave | 5503#1 | 1 | 1.0 | $775.00 | Occupied | West Austin | 60644 |
| 654 N Pine Ave | 5503#2 | 2 | 1.0 | $860.00 | Occupied | West Austin | 60644 |
| 654 N Pine Ave | 5503#3 | 2 | 1.0 | $875.00 | Vacant | West Austin | 60644 |
| 654 N Pine Ave | 5507#1 | 2 | 1.0 | $867.00 | Occupied | West Austin | 60644 |
| 654 N Pine Ave | 5507#2 | 2 | 1.0 | $849.00 | Occupied | West Austin | 60644 |
| 654 N Pine Ave | 5507#3 | 2 | 1.0 | $850.00 | Occupied | West Austin | 60644 |
| 654 N Pine Ave | 5507#G | 2 | 1.0 | $992.00 | Occupied | West Austin | 60644 |
| 654 N Pine Ave | 5509#1 | 1 | 1.0 | $828.00 | Occupied | West Austin | 60644 |
| 654 N Pine Ave | 5509#2 | 2 | 1.0 | $947.00 | Occupied | West Austin | 60644 |
| 654 N Pine Ave | 5509#3 | 2 | 1.0 | $867.00 | Occupied | West Austin | 60644 |
| 654 N Pine Ave | 654#1 | 4 | 1.5 | $1,340.00 | Occupied | West Austin | 60644 |
| 654 N Pine Ave | 654#2 | 4 | 1.5 | $1,400.00 | Vacant | West Austin | 60644 |
| 654 N Pine Ave | 654#3 | 4 | 1.5 | $1,340.00 | Occupied | West Austin | 60644 |
| 654 N Pine Ave | 654#G | 0 | 1.0 | $605.00 | Occupied | West Austin | 60644 |
| 654 N Pine Ave | 656#1 | 2 | 1.0 | $830.00 | Occupied | West Austin | 60644 |
| 654 N Pine Ave | 656#2 | 3 | 1.0 | $978.00 | Occupied | West Austin | 60644 |
| 654 N Pine Ave | 656#3 | 3 | 1.0 | $1,140.00 | Occupied | West Austin | 60644 |
| 654 N Pine Ave | 656#G | 3 | 1.0 | $1,150.00 | Occupied | West Austin | 60644 |
| 5623 S Elizabeth | 5623#1 | 3 | 1.0 | $850.00 | Vacant | West Englewood | 60636 |
| 5623 S Elizabeth | 5623#2 | 3 | 1.0 | $1,113.00 | Occupied | West Englewood | 60636 |
| 5600 S Wolcott Ave | 1909#1 | 2 | 1.0 | $690.00 | Occupied | West Englewood | 60636 |
| 5600 S Wolcott Ave | 1909#2 | 2 | 1.0 | $690.00 | Occupied | West Englewood | 60636 |
| 5600 S Wolcott Ave | 5600#1 | 3 | 1.0 | $760.00 | Occupied | West Englewood | 60636 |
| 5600 S Wolcott Ave | 5600#2 | 4 | 1.0 | $1,300.00 | Occupied | West Englewood | 60636 |
| 5541 S Wood | 5541#1 | 4 | 1.0 | $1,268.00 | Occupied | West Englewood | 60636 |
| 5541 S Wood | 5541#2 | 3 | 1.0 | $800.00 | Occupied | West Englewood | 60636 |
| 4114 W Washington Blvd | 4114#101 | 0 | 1.0 | $620.00 | Vacant | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#102 | 0 | 1.0 | $620.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#103 | 0 | 1.0 | $570.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#104 | 0 | 1.0 | $620.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#105 | 0 | 1.0 | $550.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#106 | 0 | 1.0 | $720.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#107 | 0 | 1.0 | $620.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#108 | 0 | 1.0 | $620.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#109 | 0 | 1.0 | $0.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#201 | 0 | 1.0 | $660.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#202 | 0 | 1.0 | $570.00 | Occupied | West Garfield Park | 60624 |

**EXHIBIT E - 124**

| 4114 W Washington Blvd | 4114#203 | 0 | 1.0 | $610.00 | Occupied | West Garfield Park | 60624 |
|---|---|---|---|---|---|---|---|
| 4114 W Washington Blvd | 4114#204 | 0 | 1.0 | $570.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#205 | 0 | 1.0 | $550.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#206 | 0 | 1.0 | $570.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#207 | 0 | 1.0 | $570.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#208 | 0 | 1.0 | $620.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#209 | 0 | 1.0 | $570.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#210 | 0 | 1.0 | $0.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#211 | 0 | 1.0 | $570.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#212 | 0 | 1.0 | $0.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#214 | 1 | 1.0 | $715.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#215 | 0 | 1.0 | $620.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#217 | 0 | 1.0 | $570.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#219 | 0 | 1.0 | $570.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#221 | 0 | 1.0 | $620.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#301 | 0 | 1.0 | $675.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#302 | 0 | 1.0 | $595.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#303 | 0 | 1.0 | $570.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#304 | 0 | 1.0 | $570.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#305 | 0 | 1.0 | $0.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#306 | 0 | 1.0 | $570.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#307 | 0 | 1.0 | $570.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#308 | 0 | 1.0 | $620.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#309 | 0 | 1.0 | $570.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#310 | 0 | 1.0 | $620.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#311 | 0 | 1.0 | $570.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#312 | 0 | 1.0 | $620.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#314 | 1 | 1.0 | $760.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#315 | 0 | 1.0 | $700.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#317 | 0 | 1.0 | $570.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#319 | 0 | 1.0 | $611.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#321 | 0 | 1.0 | $645.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#401 | 0 | 1.0 | $690.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#402 | 0 | 1.0 | $570.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#403 | 0 | 1.0 | $625.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#404 | 0 | 1.0 | $570.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#405 | 0 | 1.0 | $550.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#406 | 0 | 1.0 | $570.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#407 | 0 | 1.0 | $550.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#408 | 0 | 1.0 | $620.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#409 | 0 | 1.0 | $550.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#410 | 0 | 1.0 | $675.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#411 | 0 | 1.0 | $570.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#412 | 0 | 1.0 | $0.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#414 | 1 | 1.0 | $760.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#415 | 0 | 1.0 | $625.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#417 | 0 | 1.0 | $0.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#419 | 0 | 1.0 | $570.00 | Occupied | West Garfield Park | 60624 |
| 4114 W Washington Blvd | 4114#421 | 0 | 1.0 | $655.00 | Occupied | West Garfield Park | 60624 |

**EXHIBIT E - 125**

| 4301 W Potomac Ave | 1250#1 | 2 | 1.0 | $930.00 | Occupied | West Humboldt Park | 60651 |
|---|---|---|---|---|---|---|---|
| 4301 W Potomac Ave | 1250#2 | 2 | 1.0 | $0.00 | Occupied | West Humboldt Park | 60651 |
| 4301 W Potomac Ave | 1250#3 | 2 | 1.0 | $757.00 | Occupied | West Humboldt Park | 60651 |
| 4301 W Potomac Ave | 1252#1 | 0 | 1.0 | $540.00 | Occupied | West Humboldt Park | 60651 |
| 4301 W Potomac Ave | 1252#2 | 0 | 1.0 | $540.00 | Vacant | West Humboldt Park | 60651 |
| 4301 W Potomac Ave | 1252#3 | 0 | 1.0 | $540.00 | Vacant | West Humboldt Park | 60651 |
| 4301 W Potomac Ave | 1254#1 | 1 | 1.0 | $640.00 | Occupied | West Humboldt Park | 60651 |
| 4301 W Potomac Ave | 1254#2 | 1 | 1.0 | $760.00 | Occupied | West Humboldt Park | 60651 |
| 4301 W Potomac Ave | 1254#3 | 1 | 1.0 | $486.00 | Occupied | West Humboldt Park | 60651 |
| 4301 W Potomac Ave | 1256#1 | 2 | 1.0 | $740.00 | Occupied | West Humboldt Park | 60651 |
| 4301 W Potomac Ave | 1256#2 | 2 | 1.0 | $572.00 | Occupied | West Humboldt Park | 60651 |
| 4301 W Potomac Ave | 1256#3 | 2 | 1.0 | $740.00 | Occupied | West Humboldt Park | 60651 |
| 4301 W Potomac Ave | 4301#1 | 2 | 1.0 | $747.00 | Occupied | West Humboldt Park | 60651 |
| 4301 W Potomac Ave | 4301#2 | 2 | 1.0 | $920.00 | Occupied | West Humboldt Park | 60651 |
| 4301 W Potomac Ave | 4301#3 | 2 | 1.0 | $0.00 | Occupied | West Humboldt Park | 60651 |
| 4301 W Potomac Ave | 4303#1 | 2 | 1.0 | $770.00 | Occupied | West Humboldt Park | 60651 |
| 4301 W Potomac Ave | 4303#2 | 2 | 1.0 | $737.00 | Occupied | West Humboldt Park | 60651 |
| 4301 W Potomac Ave | 4303#3 | 2 | 1.0 | $737.00 | Occupied | West Humboldt Park | 60651 |
| 1461 E 66th Pl | CWL_66TE1461 | 0 | 0.0 | $1,400.00 | Occupied | Woodlawn | 60637 |
| 708 W Garfield Blvd | 708#1 | 4 | 1.0 | $1,150.00 | Occupied | Washington Park | 60609 |
| 708 W Garfield Blvd | 708#2 | 3 | 1.0 | $1,125.00 | Occupied | Washington Park | 60609 |
| 6022 S Indiana Ave | 6022#101 | 2 | 1.0 | $716.00 | Occupied | Washington Park | 60637 |
| 6022 S Indiana Ave | 6022#102 | 1 | 1.0 | $655.00 | Vacant | Washington Park | 60637 |
| 6022 S Indiana Ave | 6022#103 | 1 | 1.0 | $590.00 | Occupied | Washington Park | 60637 |
| 6022 S Indiana Ave | 6022#104 | 1 | 1.0 | $590.00 | Occupied | Washington Park | 60637 |
| 6022 S Indiana Ave | 6022#105 | 1 | 1.0 | $515.00 | Occupied | Washington Park | 60637 |
| 6022 S Indiana Ave | 6022#106 | 2 | 1.0 | $805.00 | Vacant | Washington Park | 60637 |
| 6022 S Indiana Ave | 6022#201 | 2 | 1.0 | $773.00 | Occupied | Washington Park | 60637 |
| 6022 S Indiana Ave | 6022#202 | 1 | 1.0 | $590.00 | Occupied | Washington Park | 60637 |
| 6022 S Indiana Ave | 6022#203 | 1 | 1.0 | $655.00 | Vacant | Washington Park | 60637 |
| 6022 S Indiana Ave | 6022#204 | 1 | 1.0 | $590.00 | Occupied | Washington Park | 60637 |
| 6022 S Indiana Ave | 6022#205 | 1 | 1.0 | $590.00 | Occupied | Washington Park | 60637 |
| 6022 S Indiana Ave | 6022#206 | 2 | 1.0 | $805.00 | Occupied | Washington Park | 60637 |
| 6022 S Indiana Ave | 6022#301 | 2 | 1.0 | $730.00 | Occupied | Washington Park | 60637 |
| 6022 S Indiana Ave | 6022#302 | 1 | 1.0 | $590.00 | Occupied | Washington Park | 60637 |
| 6022 S Indiana Ave | 6022#303 | 1 | 1.0 | $581.00 | Occupied | Washington Park | 60637 |
| 6022 S Indiana Ave | 6022#304 | 1 | 1.0 | $655.00 | Vacant | Washington Park | 60637 |
| 6022 S Indiana Ave | 6022#305 | 1 | 1.0 | $655.00 | Occupied | Washington Park | 60637 |
| 6022 S Indiana Ave | 6022#306 | 2 | 1.0 | $880.00 | Occupied | Washington Park | 60637 |
| 6101 S Langley | 6101#1 | 1 | 1.0 | $640.00 | Occupied | Washington Park | 60637 |
| 6101 S Langley | 6101#2 | 1 | 1.0 | $640.00 | Occupied | Washington Park | 60637 |
| 6101 S Langley | 6101#3 | 1 | 1.0 | $0.00 | Occupied | Washington Park | 60637 |
| 6101 S Langley | 6103#1 | 2 | 1.0 | $720.00 | Occupied | Washington Park | 60637 |
| 6101 S Langley | 6103#2 | 2 | 1.0 | $870.00 | Occupied | Washington Park | 60637 |
| 6101 S Langley | 6103#3 | 2 | 1.0 | $720.00 | Occupied | Washington Park | 60637 |
| 6101 S Langley | 6105#1 | 3 | 1.0 | $890.00 | Occupied | Washington Park | 60637 |
| 6101 S Langley | 6105#2 | 3 | 1.0 | $846.00 | Occupied | Washington Park | 60637 |
| 6101 S Langley | 6105#3 | 3 | 1.0 | $890.00 | Occupied | Washington Park | 60637 |
| 6101 S Langley | 6107#1 | 2 | 1.0 | $730.00 | Occupied | Washington Park | 60637 |

**EXHIBIT E - 126**

| 6101 S Langley | 6107#2 | 2 | 1.0 | $730.00 | Occupied | Washington Park | 60637 |
| 6101 S Langley | 6107#3 | 2 | 1.0 | $744.00 | Occupied | Washington Park | 60637 |
| 6101 S Langley | 705#1 | 2 | 1.0 | $770.00 | Occupied | Washington Park | 60637 |
| 6101 S Langley | 705#2 | 2 | 1.0 | $720.00 | Occupied | Washington Park | 60637 |
| 6101 S Langley | 705#3 | 2 | 1.0 | $720.00 | Occupied | Washington Park | 60637 |
| 6101 S Langley | 707#1 | 1 | 1.0 | $590.00 | Occupied | Washington Park | 60637 |
| 6101 S Langley | 707#2 | 1 | 1.0 | $590.00 | Occupied | Washington Park | 60637 |
| 6101 S Langley | 707#3 | 1 | 1.0 | $0.00 | Occupied | Washington Park | 60637 |
| 6101 S Langley | 709#1 | 1 | 1.0 | $590.00 | Occupied | Washington Park | 60637 |
| 6101 S Langley | 709#2 | 1 | 1.0 | $0.00 | Occupied | Washington Park | 60637 |
| 6101 S Langley | 709#3 | 1 | 1.0 | $590.00 | Occupied | Washington Park | 60637 |
| 6101 S Langley | 711#1 | 1 | 1.0 | $683.00 | Occupied | Washington Park | 60637 |
| 6101 S Langley | 711#2 | 1 | 1.0 | $670.00 | Occupied | Washington Park | 60637 |
| 6101 S Langley | 711#3 | 1 | 1.0 | $715.00 | Occupied | Washington Park | 60637 |
| 5130 S Dr Martin Luther King Jr Dr | 5130#101 | 0 | 1.0 | $580.00 | Vacant | Washington Park | 60615 |
| 5130 S Dr Martin Luther King Jr Dr | 5130#102 | 3 | 1.0 | $901.00 | Occupied | Washington Park | 60615 |
| 5130 S Dr Martin Luther King Jr Dr | 5130#201 | 0 | 1.0 | $550.00 | Occupied | Washington Park | 60615 |
| 5130 S Dr Martin Luther King Jr Dr | 5130#202 | 3 | 1.0 | $1,030.00 | Vacant | Washington Park | 60615 |
| 5130 S Dr Martin Luther King Jr Dr | 5130#301 | 0 | 1.0 | $625.00 | Occupied | Washington Park | 60615 |
| 5130 S Dr Martin Luther King Jr Dr | 5130#302 | 3 | 1.0 | $1,100.00 | Occupied | Washington Park | 60615 |
| 5130 S Dr Martin Luther King Jr Dr | 5132#003 | 1 | 1.0 | $750.00 | Occupied | Washington Park | 60615 |
| 5130 S Dr Martin Luther King Jr Dr | 5132#103 | 2 | 1.0 | $855.00 | Occupied | Washington Park | 60615 |
| 5130 S Dr Martin Luther King Jr Dr | 5132#203 | 2 | 1.0 | $1,005.00 | Occupied | Washington Park | 60615 |
| 5130 S Dr Martin Luther King Jr Dr | 5132#303 | 2 | 1.0 | $665.00 | Occupied | Washington Park | 60615 |
| 5130 S Dr Martin Luther King Jr Dr | 5134#005 | 1 | 1.0 | $750.00 | Occupied | Washington Park | 60615 |
| 5130 S Dr Martin Luther King Jr Dr | 5134#104 | 2 | 1.0 | $1,078.00 | Occupied | Washington Park | 60615 |
| 5130 S Dr Martin Luther King Jr Dr | 5134#105 | 2 | 1.0 | $695.00 | Occupied | Washington Park | 60615 |
| 5130 S Dr Martin Luther King Jr Dr | 5134#204 | 2 | 1.0 | $1,078.00 | Occupied | Washington Park | 60615 |
| 5130 S Dr Martin Luther King Jr Dr | 5134#205 | 2 | 1.0 | $1,078.00 | Occupied | Washington Park | 60615 |
| 5130 S Dr Martin Luther King Jr Dr | 5134#304 | 2 | 1.0 | $650.00 | Occupied | Washington Park | 60615 |
| 5130 S Dr Martin Luther King Jr Dr | 5134#305 | 2 | 1.0 | $816.00 | Occupied | Washington Park | 60615 |

**EXHIBIT E - 127**

| 5130 S Dr Martin Luther King Jr Dr | 5136#006 | 3 | 1.0 | $1,115.00 | Occupied | Washington Park | 60615 |
| 5130 S Dr Martin Luther King Jr Dr | 5136#106 | 4 | 1.5 | $1,302.00 | Occupied | Washington Park | 60615 |
| 5130 S Dr Martin Luther King Jr Dr | 5136#107 | 3 | 1.0 | $1,245.00 | Occupied | Washington Park | 60615 |
| 5130 S Dr Martin Luther King Jr Dr | 5136#206 | 4 | 1.5 | $1,400.00 | Occupied | Washington Park | 60615 |
| 5130 S Dr Martin Luther King Jr Dr | 5136#207 | 3 | 1.0 | $875.00 | Occupied | Washington Park | 60615 |
| 5130 S Dr Martin Luther King Jr Dr | 5136#306 | 4 | 1.5 | $1,389.00 | Occupied | Washington Park | 60615 |
| 5130 S Dr Martin Luther King Jr Dr | 5136#307 | 3 | 1.0 | $1,250.00 | Occupied | Washington Park | 60615 |
| 6224 S Dr Martin Luther King Jr Dr | 6224#1A | 2 | 1.0 | $915.00 | Occupied | Washington Park | 60637 |
| 6224 S Dr Martin Luther King Jr Dr | 6224#1B | 3 | 2.0 | $1,030.00 | Occupied | Washington Park | 60637 |
| 6224 S Dr Martin Luther King Jr Dr | 6224#2A | 2 | 1.0 | $765.00 | Occupied | Washington Park | 60637 |
| 6224 S Dr Martin Luther King Jr Dr | 6224#2B | 3 | 2.0 | $1,030.00 | Occupied | Washington Park | 60637 |
| 6224 S Dr Martin Luther King Jr Dr | 6224#3A | 2 | 1.0 | $765.00 | Occupied | Washington Park | 60637 |
| 6224 S Dr Martin Luther King Jr Dr | 6224#3B | 3 | 2.0 | $0.00 | Occupied | Washington Park | 60637 |
| 6224 S Dr Martin Luther King Jr Dr | 6226#1 | 2 | 1.0 | $705.00 | Occupied | Washington Park | 60637 |
| 6224 S Dr Martin Luther King Jr Dr | 6226#2 | 2 | 1.0 | $0.00 | Occupied | Washington Park | 60637 |
| 6224 S Dr Martin Luther King Jr Dr | 6226#3 | 2 | 1.0 | $0.00 | Occupied | Washington Park | 60637 |
| 6224 S Dr Martin Luther King Jr Dr | 6228#1 | 4 | 2.0 | $1,016.00 | Occupied | Washington Park | 60637 |
| 6224 S Dr Martin Luther King Jr Dr | 6228#2 | 4 | 2.0 | $0.00 | Occupied | Washington Park | 60637 |
| 6224 S Dr Martin Luther King Jr Dr | 6228#3 | 4 | 2.0 | $1,100.00 | Vacant | Washington Park | 60637 |
| 6224 S Dr Martin Luther King Jr Dr | 6230#1 | 4 | 2.0 | $1,100.00 | Occupied | Washington Park | 60637 |
| 6224 S Dr Martin Luther King Jr Dr | 6230#2 | 4 | 2.0 | $1,100.00 | Vacant | Washington Park | 60637 |
| 6224 S Dr Martin Luther King Jr Dr | 6230#3 | 4 | 2.0 | $1,100.00 | Vacant | Washington Park | 60637 |
| 6224 S Dr Martin Luther King Jr Dr | 6232#1 | 2 | 1.0 | $705.00 | Occupied | Washington Park | 60637 |
| 6224 S Dr Martin Luther King Jr Dr | 6232#2 | 2 | 1.0 | $0.00 | Occupied | Washington Park | 60637 |

**EXHIBIT E - 128**

| 6224 S Dr Martin Luther King Jr Dr | 6232#3 | 2 | 1.0 | $0.00 | Occupied | Washington Park | 60637 |
| 6224 S Dr Martin Luther King Jr Dr | 6234#1A | 3 | 2.0 | $1,030.00 | Occupied | Washington Park | 60637 |
| 6224 S Dr Martin Luther King Jr Dr | 6234#1B | 3 | 2.0 | $0.00 | Occupied | Washington Park | 60637 |
| 6224 S Dr Martin Luther King Jr Dr | 6234#2A | 3 | 2.0 | $1,030.00 | Vacant | Washington Park | 60637 |
| 6224 S Dr Martin Luther King Jr Dr | 6234#2B | 2 | 1.0 | $765.00 | Occupied | Washington Park | 60637 |
| 6224 S Dr Martin Luther King Jr Dr | 6234#3A | 2 | 1.0 | $765.00 | Vacant | Washington Park | 60637 |
| 6224 S Dr Martin Luther King Jr Dr | 6234#3B | 2 | 1.0 | $0.00 | Occupied | Washington Park | 60637 |
| 5300 S Michigan Ave | 5300#005 | 2 | 1.0 | $953.00 | Occupied | Washington Park | 60615 |
| 5300 S Michigan Ave | 5300#105 | 3 | 1.0 | $1,150.00 | Occupied | Washington Park | 60615 |
| 5300 S Michigan Ave | 5300#205 | 3 | 1.0 | $1,150.00 | Occupied | Washington Park | 60615 |
| 5300 S Michigan Ave | 5300#305 | 3 | 1.0 | $1,120.00 | Occupied | Washington Park | 60615 |
| 5300 S Michigan Ave | 5302#106 | 3 | 1.0 | $1,032.00 | Occupied | Washington Park | 60615 |
| 5300 S Michigan Ave | 5302#206 | 3 | 1.0 | $1,120.00 | Occupied | Washington Park | 60615 |
| 5300 S Michigan Ave | 5302#306 | 3 | 1.0 | $1,120.00 | Occupied | Washington Park | 60615 |
| 5300 S Michigan Ave | 5304#107 | 4 | 1.5 | $1,270.00 | Occupied | Washington Park | 60615 |
| 5300 S Michigan Ave | 5304#207 | 4 | 1.5 | $0.00 | Occupied | Washington Park | 60615 |
| 5300 S Michigan Ave | 5304#307 | 4 | 1.5 | $1,120.00 | Occupied | Washington Park | 60615 |
| 5300 S Michigan Ave | 5306#108 | 4 | 1.5 | $1,130.00 | Occupied | Washington Park | 60615 |
| 5300 S Michigan Ave | 5306#208 | 4 | 1.5 | $1,180.00 | Occupied | Washington Park | 60615 |
| 5300 S Michigan Ave | 5306#308 | 4 | 1.5 | $1,180.00 | Occupied | Washington Park | 60615 |
| 5300 S Michigan Ave | 65#101 | 0 | 1.0 | $770.00 | Occupied | Washington Park | 60615 |
| 5300 S Michigan Ave | 65#201 | 0 | 1.0 | $775.00 | Occupied | Washington Park | 60615 |
| 5300 S Michigan Ave | 65#301 | 0 | 1.0 | $805.00 | Occupied | Washington Park | 60615 |
| 5300 S Michigan Ave | 67#102 | 3 | 1.0 | $1,080.00 | Occupied | Washington Park | 60615 |
| 5300 S Michigan Ave | 67#202 | 3 | 1.0 | $805.00 | Occupied | Washington Park | 60615 |
| 5300 S Michigan Ave | 67#302 | 3 | 1.0 | $1,080.00 | Occupied | Washington Park | 60615 |
| 5300 S Michigan Ave | 69#103 | 3 | 1.0 | $1,040.00 | Occupied | Washington Park | 60615 |
| 5300 S Michigan Ave | 69#203 | 3 | 1.0 | $1,040.00 | Occupied | Washington Park | 60615 |
| 5300 S Michigan Ave | 69#303 | 3 | 1.0 | $850.00 | Occupied | Washington Park | 60615 |
| 5300 S Michigan Ave | 71#104 | 2 | 1.0 | $875.00 | Occupied | Washington Park | 60615 |
| 5300 S Michigan Ave | 71#204 | 2 | 1.0 | $790.00 | Occupied | Washington Park | 60615 |
| 5300 S Michigan Ave | 71#304 | 2 | 1.0 | $600.00 | Occupied | Washington Park | 60615 |
| 5854 S Michigan Ave | 5854#006 | 2 | 1.0 | $769.00 | Occupied | Washington Park | 60637 |
| 5854 S Michigan Ave | 5854#106 | 3 | 1.0 | $1,073.00 | Occupied | Washington Park | 60637 |
| 5854 S Michigan Ave | 5854#206 | 3 | 1.0 | $925.00 | Occupied | Washington Park | 60637 |
| 5854 S Michigan Ave | 5854#306 | 3 | 1.0 | $923.00 | Occupied | Washington Park | 60637 |
| 5854 S Michigan Ave | 5856#105 | 3 | 1.0 | $800.00 | Occupied | Washington Park | 60637 |
| 5854 S Michigan Ave | 5856#205 | 3 | 1.0 | $923.00 | Occupied | Washington Park | 60637 |
| 5854 S Michigan Ave | 5856#305 | 3 | 1.0 | $923.00 | Occupied | Washington Park | 60637 |
| 5854 S Michigan Ave | 5858#004 | 3 | 1.0 | $1,110.00 | Vacant | Washington Park | 60637 |
| 5854 S Michigan Ave | 5858#104 | 4 | 1.0 | $1,260.00 | Occupied | Washington Park | 60637 |
| 5854 S Michigan Ave | 5858#204 | 4 | 1.0 | $1,260.00 | Occupied | Washington Park | 60637 |

**EXHIBIT E - 129**

| 5854 S Michigan Ave | 5858#304 | 4 | 1.0 | $1,260.00 | Occupied | Washington Park | 60637 |
|---|---|---|---|---|---|---|---|
| 5854 S Michigan Ave | 68#101 | 2 | 1.0 | $769.00 | Occupied | Washington Park | 60637 |
| 5854 S Michigan Ave | 68#201 | 2 | 1.0 | $769.00 | Occupied | Washington Park | 60637 |
| 5854 S Michigan Ave | 68#301 | 2 | 1.0 | $669.00 | Occupied | Washington Park | 60637 |
| 5854 S Michigan Ave | 70#102 | 2 | 1.0 | $769.00 | Occupied | Washington Park | 60637 |
| 5854 S Michigan Ave | 70#202 | 2 | 1.0 | $769.00 | Occupied | Washington Park | 60637 |
| 5854 S Michigan Ave | 70#302 | 2 | 1.0 | $769.00 | Occupied | Washington Park | 60637 |
| 5854 S Michigan Ave | 72#103 | 2 | 1.0 | $669.00 | Occupied | Washington Park | 60637 |
| 5854 S Michigan Ave | 72#203 | 2 | 1.0 | $919.00 | Occupied | Washington Park | 60637 |
| 5854 S Michigan Ave | 72#303 | 2 | 1.0 | $919.00 | Occupied | Washington Park | 60637 |
| 5901 S Michigan Ave | 109#1 | 1 | 1.0 | $960.00 | Occupied | Washington Park | 60637 |
| 5901 S Michigan Ave | 109#2 | 2 | 1.0 | $745.00 | Occupied | Washington Park | 60637 |
| 5901 S Michigan Ave | 109#3 | 2 | 1.0 | $745.00 | Occupied | Washington Park | 60637 |
| 5901 S Michigan Ave | 111#1 | 2 | 1.0 | $810.00 | Occupied | Washington Park | 60637 |
| 5901 S Michigan Ave | 111#2 | 2 | 1.0 | $745.00 | Occupied | Washington Park | 60637 |
| 5901 S Michigan Ave | 111#3 | 2 | 1.0 | $895.00 | Occupied | Washington Park | 60637 |
| 5901 S Michigan Ave | 115#1 | 2 | 1.0 | $955.00 | Occupied | Washington Park | 60637 |
| 5901 S Michigan Ave | 115#2 | 2 | 1.0 | $1,020.00 | Occupied | Washington Park | 60637 |
| 5901 S Michigan Ave | 115#3 | 2 | 1.0 | $805.00 | Occupied | Washington Park | 60637 |
| 5901 S Michigan Ave | 117#1 | 2 | 1.0 | $805.00 | Occupied | Washington Park | 60637 |
| 5901 S Michigan Ave | 117#2 | 2 | 1.0 | $805.00 | Occupied | Washington Park | 60637 |
| 5901 S Michigan Ave | 117#3 | 2 | 1.0 | $805.00 | Occupied | Washington Park | 60637 |
| 5901 S Michigan Ave | 5901#1 | 2 | 1.0 | $960.00 | Occupied | Washington Park | 60637 |
| 5901 S Michigan Ave | 5901#2 | 2 | 1.0 | $960.00 | Occupied | Washington Park | 60637 |
| 5901 S Michigan Ave | 5901#3 | 2 | 1.0 | $955.00 | Occupied | Washington Park | 60637 |
| 5901 S Michigan Ave | 5903#1 | 2 | 1.0 | $775.00 | Occupied | Washington Park | 60637 |
| 5901 S Michigan Ave | 5903#2 | 2 | 1.0 | $864.00 | Occupied | Washington Park | 60637 |
| 5901 S Michigan Ave | 5903#3 | 2 | 1.0 | $775.00 | Occupied | Washington Park | 60637 |
| 5901 S Michigan Ave | 5907#1 | 2 | 1.0 | $958.00 | Occupied | Washington Park | 60637 |
| 5901 S Michigan Ave | 5907#2 | 2 | 1.0 | $960.00 | Occupied | Washington Park | 60637 |
| 5901 S Michigan Ave | 5907#3 | 2 | 1.0 | $745.00 | Occupied | Washington Park | 60637 |
| 5901 S Michigan Ave | 5909#1 | 2 | 1.0 | $960.00 | Occupied | Washington Park | 60637 |
| 5901 S Michigan Ave | 5909#2 | 2 | 1.0 | $935.00 | Occupied | Washington Park | 60637 |
| 5901 S Michigan Ave | 5909#3 | 2 | 1.0 | $995.00 | Occupied | Washington Park | 60637 |
| 5901 S Michigan Ave | 5911#1 | 2 | 1.0 | $960.00 | Occupied | Washington Park | 60637 |
| 5901 S Michigan Ave | 5911#2 | 2 | 1.0 | $775.00 | Occupied | Washington Park | 60637 |
| 5901 S Michigan Ave | 5911#3 | 2 | 1.0 | $775.00 | Occupied | Washington Park | 60637 |
| 6000 S Prairie | 221#1 | 2 | 1.0 | $800.00 | Occupied | Washington Park | 60637 |
| 6000 S Prairie | 221#2 | 2 | 1.0 | $765.00 | Occupied | Washington Park | 60637 |
| 6000 S Prairie | 221#3 | 2 | 1.0 | $840.00 | Occupied | Washington Park | 60637 |
| 6000 S Prairie | 223#1 | 2 | 1.0 | $770.00 | Occupied | Washington Park | 60637 |
| 6000 S Prairie | 223#2 | 2 | 1.0 | $739.00 | Occupied | Washington Park | 60637 |
| 6000 S Prairie | 223#3 | 2 | 1.0 | $890.00 | Occupied | Washington Park | 60637 |
| 6000 S Prairie | 225#1 | 1 | 1.0 | $715.00 | Vacant | Washington Park | 60637 |
| 6000 S Prairie | 225#2 | 2 | 1.0 | $805.00 | Vacant | Washington Park | 60637 |
| 6000 S Prairie | 225#3 | 2 | 1.0 | $805.00 | Vacant | Washington Park | 60637 |
| 6000 S Prairie | 227#1 | 2 | 1.0 | $785.00 | Vacant | Washington Park | 60637 |
| 6000 S Prairie | 227#2 | 2 | 1.0 | $785.00 | Vacant | Washington Park | 60637 |
| 6000 S Prairie | 227#3 | 2 | 1.0 | $785.00 | Vacant | Washington Park | 60637 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6000 S Prairie | 6000#1 | 3 | 1.0 | $960.00 | Occupied | Washington Park | 60637 |
| 6000 S Prairie | 6000#2 | 3 | 1.0 | $960.00 | Occupied | Washington Park | 60637 |
| 6000 S Prairie | 6000#3 | 3 | 1.0 | $870.00 | Occupied | Washington Park | 60637 |
| 6000 S Prairie | 6002#1 | 2 | 1.0 | $945.00 | Occupied | Washington Park | 60637 |
| 6000 S Prairie | 6002#2 | 2 | 1.0 | $1,025.00 | Occupied | Washington Park | 60637 |
| 6000 S Prairie | 6002#3 | 2 | 1.0 | $794.00 | Occupied | Washington Park | 60637 |
| 6000 S Prairie | 6006#1 | 3 | 1.0 | $970.00 | Occupied | Washington Park | 60637 |
| 6000 S Prairie | 6006#2 | 3 | 1.0 | $970.00 | Occupied | Washington Park | 60637 |
| 6000 S Prairie | 6006#3 | 3 | 1.0 | $950.00 | Occupied | Washington Park | 60637 |
| 6000 S Prairie | 6008#1 | 3 | 1.0 | $970.00 | Occupied | Washington Park | 60637 |
| 6000 S Prairie | 6008#2 | 3 | 1.0 | $950.00 | Occupied | Washington Park | 60637 |
| 6000 S Prairie | 6008#3 | 3 | 1.0 | $1,115.00 | Occupied | Washington Park | 60637 |
| 6033-35 S Vernon | 6033#1 | 2 | 1.0 | $802.00 | Occupied | Washington Park | 60637 |
| 6033-35 S Vernon | 6033#2 | 2 | 1.0 | $775.00 | Occupied | Washington Park | 60637 |
| 6033-35 S Vernon | 6033#3 | 3 | 1.0 | $905.00 | Occupied | Washington Park | 60637 |
| 6033-35 S Vernon | 6035#1 | 1 | 1.0 | $690.00 | Occupied | Washington Park | 60637 |
| 6033-35 S Vernon | 6035#2 | 2 | 1.0 | $770.00 | Occupied | Washington Park | 60637 |
| 6033-35 S Vernon | 6035#3 | 3 | 1.0 | $850.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 21#1 | 2 | 1.0 | $0.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 21#2 | 2 | 1.0 | $745.00 | Vacant | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 21#3 | 2 | 1.0 | $745.00 | Vacant | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 21#4 | 2 | 1.0 | $745.00 | Vacant | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 23#1 | 2 | 1.0 | $760.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 23#2 | 2 | 1.0 | $745.00 | Vacant | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 23#3 | 2 | 1.0 | $745.00 | Vacant | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 23#4 | 2 | 1.0 | $745.00 | Vacant | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 25#1 | 2 | 1.0 | $760.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 25#2 | 2 | 1.0 | $760.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 25#3 | 2 | 1.0 | $745.00 | Vacant | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 25#4 | 2 | 1.0 | $745.00 | Vacant | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 27#1 | 2 | 1.0 | $760.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 27#2 | 2 | 1.0 | $0.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 27#3 | 2 | 1.0 | $0.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 27#4 | 2 | 1.0 | $745.00 | Vacant | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 29#1 | 2 | 1.0 | $0.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 29#2 | 2 | 1.0 | $760.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 29#3 | 2 | 1.0 | $760.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 29#4 | 2 | 1.0 | $760.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 31#1 | 2 | 1.0 | $780.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 31#2 | 3 | 1.0 | $900.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 31#3 | 3 | 1.0 | $900.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 31#4 | 3 | 1.0 | $900.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 33#1N | 2 | 1.0 | $900.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 33#1S | 2 | 1.0 | $740.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 33#2N | 2 | 1.0 | $750.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 33#2S | 2 | 1.0 | $750.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 33#3N | 2 | 1.0 | $0.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 33#3S | 2 | 1.0 | $735.00 | Vacant | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 35#1N | 2 | 1.0 | $750.00 | Occupied | Washington Park | 60637 |

**EXHIBIT E - 131**

| 5504-12 S Wabash Ave | 35#1S | 2 | 1.0 | $750.00 | Occupied | Washington Park | 60637 |
|---|---|---|---|---|---|---|---|
| 5504-12 S Wabash Ave | 35#2N | 2 | 1.0 | $735.00 | Vacant | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 35#2S | 2 | 1.0 | $750.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 35#3N | 2 | 1.0 | $0.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 35#3S | 2 | 1.0 | $750.00 | Vacant | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 37#1N | 2 | 1.0 | $750.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 37#1S | 2 | 1.0 | $0.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 37#2N | 2 | 1.0 | $750.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 37#2S | 2 | 1.0 | $750.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 37#3N | 2 | 1.0 | $0.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 37#3S | 2 | 1.0 | $720.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 39#1N | 2 | 1.0 | $0.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 39#1S | 2 | 1.0 | $740.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 39#2N | 2 | 1.0 | $0.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 39#2S | 2 | 1.0 | $0.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 39#3N | 2 | 1.0 | $735.00 | Vacant | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 39#3S | 2 | 1.0 | $735.00 | Vacant | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 41#1 | 2 | 1.0 | $780.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 41#2 | 3 | 1.0 | $1,100.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 41#3 | 3 | 1.0 | $900.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 41#4 | 3 | 1.0 | $900.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 43#1 | 2 | 1.0 | $760.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 43#2 | 2 | 1.0 | $900.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 43#3 | 2 | 1.0 | $910.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 43#4 | 2 | 1.0 | $760.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 5504#1 | 2 | 1.0 | $760.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 5504#2 | 2 | 1.0 | $760.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 5504#3 | 2 | 1.0 | $760.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 5504#4 | 2 | 1.0 | $760.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 5506#1 | 2 | 1.0 | $760.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 5506#2 | 2 | 1.0 | $910.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 5506#3 | 2 | 1.0 | $760.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 5506#4 | 2 | 1.0 | $760.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 5510#1 | 2 | 1.0 | $760.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 5510#2 | 2 | 1.0 | $910.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 5510#3 | 2 | 1.0 | $910.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 5510#4 | 2 | 1.0 | $760.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 5512#1 | 2 | 1.0 | $760.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 5512#2 | 2 | 1.0 | $760.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 5512#3 | 2 | 1.0 | $760.00 | Occupied | Washington Park | 60637 |
| 5504-12 S Wabash Ave | 5512#4 | 2 | 1.0 | $760.00 | Occupied | Washington Park | 60637 |
| 5718 S Wabash | 5718#1 | 3 | 1.0 | $1,080.00 | Occupied | Washington Park | 60637 |
| 5718 S Wabash | 5718#2 | 4 | 1.0 | $990.00 | Vacant | Washington Park | 60637 |
| 5718 S Wabash | 5718#3 | 4 | 1.0 | $1,040.00 | Vacant | Washington Park | 60637 |
| 5718 S Wabash | 5718#G | 2 | 1.0 | $703.00 | Occupied | Washington Park | 60637 |
| 5758 S Wabash Ave | 22#1 | 2 | 1.0 | $895.00 | Vacant | Washington Park | 60637 |
| 5758 S Wabash Ave | 22#2 | 2 | 1.0 | $895.00 | Vacant | Washington Park | 60637 |
| 5758 S Wabash Ave | 22#3 | 2 | 1.0 | $895.00 | Vacant | Washington Park | 60637 |
| 5758 S Wabash Ave | 24#1 | 2 | 1.0 | $885.00 | Vacant | Washington Park | 60637 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5758 S Wabash Ave | 24#2 | 2 | 1.0 | $885.00 | Vacant | Washington Park | 60637 |
| 5758 S Wabash Ave | 24#3 | 2 | 1.0 | $885.00 | Vacant | Washington Park | 60637 |
| 5758 S Wabash Ave | 5758#1 | 3 | 1.0 | $0.00 | Occupied | Washington Park | 60637 |
| 5758 S Wabash Ave | 5758#2 | 3 | 1.0 | $0.00 | Occupied | Washington Park | 60637 |
| 5758 S Wabash Ave | 5758#3 | 3 | 1.0 | $0.00 | Occupied | Washington Park | 60637 |
| 5758 S Wabash Ave | 5760#1 | 3 | 1.0 | $1,075.00 | Vacant | Washington Park | 60637 |
| 5758 S Wabash Ave | 5760#2 | 3 | 1.0 | $0.00 | Occupied | Washington Park | 60637 |
| 5758 S Wabash Ave | 5760#3 | 3 | 1.0 | $0.00 | Occupied | Washington Park | 60637 |
| 6125-29 S Wabash Ave | 6125#1A | 2 | 1.0 | $0.00 | Occupied | Washington Park | 60637 |
| 6125-29 S Wabash Ave | 6125#1B | 2 | 1.0 | $0.00 | Occupied | Washington Park | 60637 |
| 6125-29 S Wabash Ave | 6125#2A | 2 | 1.0 | $0.00 | Occupied | Washington Park | 60637 |
| 6125-29 S Wabash Ave | 6125#2B | 2 | 1.0 | $770.00 | Occupied | Washington Park | 60637 |
| 6125-29 S Wabash Ave | 6125#3A | 2 | 1.0 | $755.00 | Vacant | Washington Park | 60637 |
| 6125-29 S Wabash Ave | 6125#3B | 2 | 1.0 | $0.00 | Occupied | Washington Park | 60637 |
| 6125-29 S Wabash Ave | 6127#1A | 2 | 1.0 | $770.00 | Occupied | Washington Park | 60637 |
| 6125-29 S Wabash Ave | 6127#1B | 2 | 1.0 | $0.00 | Occupied | Washington Park | 60637 |
| 6125-29 S Wabash Ave | 6127#2A | 2 | 1.0 | $0.00 | Occupied | Washington Park | 60637 |
| 6125-29 S Wabash Ave | 6127#2B | 2 | 1.0 | $0.00 | Occupied | Washington Park | 60637 |
| 6125-29 S Wabash Ave | 6127#3A | 2 | 1.0 | $0.00 | Occupied | Washington Park | 60637 |
| 6125-29 S Wabash Ave | 6127#3B | 2 | 1.0 | $0.00 | Occupied | Washington Park | 60637 |
| 6125-29 S Wabash Ave | 6129#1A | 2 | 1.0 | $650.00 | Occupied | Washington Park | 60637 |
| 6125-29 S Wabash Ave | 6129#1B | 2 | 1.0 | $755.00 | Vacant | Washington Park | 60637 |
| 6125-29 S Wabash Ave | 6129#2A | 2 | 1.0 | $755.00 | Vacant | Washington Park | 60637 |
| 6125-29 S Wabash Ave | 6129#2B | 2 | 1.0 | $755.00 | Vacant | Washington Park | 60637 |
| 6125-29 S Wabash Ave | 6129#3A | 2 | 1.0 | $755.00 | Vacant | Washington Park | 60637 |
| 6125-29 S Wabash Ave | 6129#3B | 2 | 1.0 | $650.00 | Occupied | Washington Park | 60637 |
| 304 East 147th Street | 304#1A | 1 | 1.0 | $0.00 | Occupied | Harvey | 60426 |
| 304 East 147th Street | 304#1B | 1 | 1.0 | $750.00 | Occupied | Harvey | 60426 |
| 304 East 147th Street | 304#1D | 1 | 1.0 | $761.00 | Occupied | Harvey | 60426 |
| 304 East 147th Street | 304#2A | 1 | 1.0 | $620.00 | Vacant | Harvey | 60426 |
| 304 East 147th Street | 304#2B | 1 | 1.0 | $610.00 | Occupied | Harvey | 60426 |
| 304 East 147th Street | 304#2C | 1 | 1.0 | $610.00 | Occupied | Harvey | 60426 |
| 304 East 147th Street | 304#2D | 1 | 1.0 | $770.00 | Occupied | Harvey | 60426 |
| 304 East 147th Street | 304#3A | 1 | 1.0 | $635.00 | Vacant | Harvey | 60426 |
| 304 East 147th Street | 304#3B | 1 | 1.0 | $610.00 | Occupied | Harvey | 60426 |
| 304 East 147th Street | 304#3C | 1 | 1.0 | $625.00 | Occupied | Harvey | 60426 |
| 304 East 147th Street | 304#3D | 1 | 1.0 | $625.00 | Occupied | Harvey | 60426 |
| 304 East 147th Street | 308#1A | 1 | 1.0 | $590.00 | Occupied | Harvey | 60426 |
| 304 East 147th Street | 308#1B | 1 | 1.0 | $610.00 | Occupied | Harvey | 60426 |
| 304 East 147th Street | 308#1D | 1 | 1.0 | $632.00 | Occupied | Harvey | 60426 |
| 304 East 147th Street | 308#2A | 1 | 1.0 | $620.00 | Occupied | Harvey | 60426 |
| 304 East 147th Street | 308#2B | 1 | 1.0 | $750.00 | Occupied | Harvey | 60426 |
| 304 East 147th Street | 308#2C | 1 | 1.0 | $620.00 | Occupied | Harvey | 60426 |
| 304 East 147th Street | 308#2D | 1 | 1.0 | $620.00 | Occupied | Harvey | 60426 |
| 304 East 147th Street | 308#3A | 1 | 1.0 | $673.00 | Occupied | Harvey | 60426 |
| 304 East 147th Street | 308#3B | 1 | 1.0 | $625.00 | Occupied | Harvey | 60426 |
| 304 East 147th Street | 308#3C | 1 | 1.0 | $620.00 | Occupied | Harvey | 60426 |
| 304 East 147th Street | 308#3D | 1 | 1.0 | $632.00 | Occupied | Harvey | 60426 |
| 41-53 E 156th St | 41 | 3 | 1.0 | $1,010.00 | Occupied | Harvey | 60426 |

| 41-53 E 156th St | 43 | 3 | 1.0 | $1,010.00 | Occupied | Harvey | 60426 |
|---|---|---|---|---|---|---|---|
| 41-53 E 156th St | 45 | 3 | 1.0 | $1,160.00 | Occupied | Harvey | 60426 |
| 41-53 E 156th St | 47 | 3 | 1.0 | $1,160.00 | Occupied | Harvey | 60426 |
| 41-53 E 156th St | 49 | 3 | 1.0 | $1,015.00 | Vacant | Harvey | 60426 |
| 41-53 E 156th St | 51 | 3 | 1.0 | $1,160.00 | Occupied | Harvey | 60426 |
| 41-53 E 156th St | 53 | 3 | 1.0 | $1,160.00 | Occupied | Harvey | 60426 |
| 102 S 17th Ave | 102#1N | 2 | 1.0 | $820.00 | Occupied | Maywood | 60153 |
| 102 S 17th Ave | 102#2N | 2 | 1.0 | $850.00 | Occupied | Maywood | 60153 |
| 102 S 17th Ave | 102#3N | 2 | 1.0 | $820.00 | Vacant | Maywood | 60153 |
| 102 S 17th Ave | 108#1C | 2 | 1.0 | $830.00 | Occupied | Maywood | 60153 |
| 102 S 17th Ave | 108#1S | 1 | 1.0 | $0.00 | Occupied | Maywood | 60153 |
| 102 S 17th Ave | 108#2C | 2 | 1.0 | $720.00 | Occupied | Maywood | 60153 |
| 102 S 17th Ave | 108#2S | 2 | 1.0 | $840.00 | Occupied | Maywood | 60153 |
| 102 S 17th Ave | 108#3C | 2 | 1.0 | $830.00 | Occupied | Maywood | 60153 |
| 102 S 17th Ave | 108#3S | 2 | 1.0 | $840.00 | Occupied | Maywood | 60153 |
| 812 S 19th Ave | 812#1E | 1 | 1.0 | $770.00 | Occupied | Maywood | 60153 |
| 812 S 19th Ave | 812#1W | 1 | 1.0 | $734.00 | Occupied | Maywood | 60153 |
| 812 S 19th Ave | 812#2E | 1 | 1.0 | $0.00 | Occupied | Maywood | 60153 |
| 812 S 19th Ave | 812#2W | 1 | 1.0 | $734.00 | Occupied | Maywood | 60153 |
| 812 S 19th Ave | 812#GE | 1 | 1.0 | $720.00 | Occupied | Maywood | 60153 |
| 812 S 19th Ave | 812#GW | 1 | 1.0 | $720.00 | Occupied | Maywood | 60153 |
| 817 S 19th Ave | 817#1E | 1 | 1.0 | $920.00 | Occupied | Maywood | 60153 |
| 817 S 19th Ave | 817#1W | 1 | 1.0 | $0.00 | Occupied | Maywood | 60153 |
| 817 S 19th Ave | 817#2E | 1 | 1.0 | $770.00 | Occupied | Maywood | 60153 |
| 817 S 19th Ave | 817#2W | 1 | 1.0 | $734.00 | Occupied | Maywood | 60153 |
| 817 S 19th Ave | 817#GE | 1 | 1.0 | $720.00 | Occupied | Maywood | 60153 |
| 817 S 19th Ave | 817#GW | 1 | 1.0 | $720.00 | Occupied | Maywood | 60153 |
| 404 S 4th Ave | 404#1F | 2 | 1.0 | $970.00 | Occupied | Maywood | 60153 |
| 404 S 4th Ave | 404#1R | 2 | 1.0 | $900.00 | Occupied | Maywood | 60153 |
| 404 S 4th Ave | 404#2F | 2 | 1.0 | $970.00 | Occupied | Maywood | 60153 |
| 404 S 4th Ave | 404#2R | 2 | 1.0 | $900.00 | Occupied | Maywood | 60153 |
| 404 S 4th Ave | 404#3F | 2 | 1.0 | $970.00 | Occupied | Maywood | 60153 |
| 404 S 4th Ave | 404#3R | 2 | 1.0 | $900.00 | Occupied | Maywood | 60153 |
| 404 S 4th Ave | 404#GE | 2 | 1.0 | $910.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2115#101 | 1 | 1.0 | $730.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2115#102 | 1 | 1.0 | $0.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2115#103 | 1 | 1.0 | $0.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2115#104 | 1 | 1.0 | $730.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2115#105 | 0 | 1.0 | $600.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2115#106 | 1 | 1.0 | $720.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2115#107 | 0 | 1.0 | $600.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2115#201 | 1 | 1.0 | $775.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2115#202 | 1 | 1.0 | $0.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2115#203 | 2 | 1.0 | $925.00 | Vacant | Maywood | 60153 |
| 2115 S 4th Ave | 2115#204 | 2 | 1.0 | $0.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2115#205 | 0 | 1.0 | $610.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2115#206 | 2 | 1.0 | $0.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2115#207 | 0 | 1.0 | $0.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2115#301 | 1 | 1.0 | $700.00 | Occupied | Maywood | 60153 |

| 2115 S 4th Ave | 2115#302 | 1 | 1.0 | $710.00 | Occupied | Maywood | 60153 |
|---|---|---|---|---|---|---|---|
| 2115 S 4th Ave | 2115#303 | 2 | 1.0 | $890.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2115#304 | 1 | 1.0 | $700.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2115#305 | 0 | 1.0 | $585.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2115#306 | 2 | 1.0 | $0.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2115#307 | 0 | 1.0 | $600.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2122#101 | 1 | 1.0 | $732.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2122#102 | 1 | 1.0 | $730.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2122#103 | 1 | 1.0 | $759.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2122#104 | 1 | 1.0 | $730.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2122#105 | 0 | 1.0 | $590.00 | Vacant | Maywood | 60153 |
| 2115 S 4th Ave | 2122#106 | 1 | 1.0 | $730.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2122#107 | 0 | 1.0 | $590.00 | Vacant | Maywood | 60153 |
| 2115 S 4th Ave | 2122#201 | 1 | 1.0 | $540.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2122#202 | 1 | 1.0 | $730.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2122#203 | 1 | 1.0 | $730.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2122#204 | 1 | 1.0 | $730.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2122#205 | 0 | 1.0 | $590.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2122#206 | 1 | 1.0 | $730.00 | Vacant | Maywood | 60153 |
| 2115 S 4th Ave | 2122#207 | 0 | 1.0 | $590.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2122#301 | 1 | 1.0 | $730.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2122#302 | 1 | 1.0 | $730.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2122#303 | 1 | 1.0 | $730.00 | Vacant | Maywood | 60153 |
| 2115 S 4th Ave | 2122#304 | 1 | 1.0 | $725.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2122#305 | 0 | 1.0 | $590.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2122#306 | 1 | 1.0 | $725.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2122#307 | 0 | 1.0 | $590.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2125#101 | 1 | 1.0 | $730.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2125#102 | 1 | 1.0 | $725.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2125#103 | 1 | 1.0 | $750.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2125#104 | 1 | 1.0 | $730.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2125#105 | 0 | 1.0 | $590.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2125#106 | 1 | 1.0 | $725.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2125#107 | 0 | 1.0 | $515.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2125#201 | 1 | 1.0 | $730.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2125#202 | 1 | 1.0 | $759.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2125#203 | 1 | 1.0 | $730.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2125#204 | 1 | 1.0 | $730.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2125#205 | 0 | 1.0 | $590.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2125#206 | 1 | 1.0 | $730.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2125#207 | 0 | 1.0 | $625.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2125#301 | 1 | 1.0 | $725.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2125#302 | 1 | 1.0 | $730.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2125#303 | 1 | 1.0 | $784.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2125#304 | 1 | 1.0 | $730.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2125#305 | 0 | 1.0 | $600.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2125#306 | 1 | 1.0 | $0.00 | Occupied | Maywood | 60153 |
| 2115 S 4th Ave | 2125#307 | 0 | 1.0 | $590.00 | Occupied | Maywood | 60153 |
| 2109 S 5th Ave | 2109#1 | 2 | 1.5 | $930.00 | Occupied | Maywood | 60153 |

| 2109 S 5th Ave | 2109#2 | 2 | 1.5 | $930.00 | Occupied | Maywood | 60153 |
|---|---|---|---|---|---|---|---|
| 2109 S 5th Ave | 2109#3 | 1 | 1.0 | $780.00 | Occupied | Maywood | 60153 |
| 2109 S 5th Ave | 2109#4 | 1 | 1.0 | $780.00 | Vacant | Maywood | 60153 |
| 2109 S 5th Ave | 2109#5 | 2 | 1.5 | $0.00 | Occupied | Maywood | 60153 |
| 2109 S 5th Ave | 2109#6 | 2 | 1.5 | $770.00 | Occupied | Maywood | 60153 |
| 2109 S 5th Ave | 2109#7 | 1 | 1.0 | $800.00 | Occupied | Maywood | 60153 |
| 2109 S 5th Ave | 2109#8 | 1 | 1.0 | $780.00 | Occupied | Maywood | 60153 |
| 2110 S 5th Ave | 2110#101 | 1 | 1.0 | $730.00 | Occupied | Maywood | 60153 |
| 2110 S 5th Ave | 2110#102 | 1 | 1.0 | $730.00 | Occupied | Maywood | 60153 |
| 2110 S 5th Ave | 2110#103 | 1 | 1.0 | $800.00 | Occupied | Maywood | 60153 |
| 2110 S 5th Ave | 2110#104 | 1 | 1.0 | $725.00 | Occupied | Maywood | 60153 |
| 2110 S 5th Ave | 2110#105 | 0 | 1.0 | $610.00 | Vacant | Maywood | 60153 |
| 2110 S 5th Ave | 2110#106 | 1 | 1.0 | $730.00 | Occupied | Maywood | 60153 |
| 2110 S 5th Ave | 2110#107 | 0 | 1.0 | $610.00 | Occupied | Maywood | 60153 |
| 2110 S 5th Ave | 2110#201 | 1 | 1.0 | $730.00 | Occupied | Maywood | 60153 |
| 2110 S 5th Ave | 2110#202 | 1 | 1.0 | $730.00 | Occupied | Maywood | 60153 |
| 2110 S 5th Ave | 2110#203 | 1 | 1.0 | $880.00 | Occupied | Maywood | 60153 |
| 2110 S 5th Ave | 2110#204 | 1 | 1.0 | $730.00 | Occupied | Maywood | 60153 |
| 2110 S 5th Ave | 2110#205 | 0 | 1.0 | $625.00 | Occupied | Maywood | 60153 |
| 2110 S 5th Ave | 2110#206 | 1 | 1.0 | $730.00 | Occupied | Maywood | 60153 |
| 2110 S 5th Ave | 2110#207 | 0 | 1.0 | $610.00 | Vacant | Maywood | 60153 |
| 2110 S 5th Ave | 2110#301 | 1 | 1.0 | $730.00 | Occupied | Maywood | 60153 |
| 2110 S 5th Ave | 2110#302 | 1 | 1.0 | $730.00 | Occupied | Maywood | 60153 |
| 2110 S 5th Ave | 2110#303 | 1 | 1.0 | $715.00 | Occupied | Maywood | 60153 |
| 2110 S 5th Ave | 2110#304 | 1 | 1.0 | $750.00 | Occupied | Maywood | 60153 |
| 2110 S 5th Ave | 2110#305 | 0 | 1.0 | $610.00 | Occupied | Maywood | 60153 |
| 2110 S 5th Ave | 2110#306 | 1 | 1.0 | $725.00 | Occupied | Maywood | 60153 |
| 2110 S 5th Ave | 2110#307 | 0 | 1.0 | $610.00 | Occupied | Maywood | 60153 |
| 3324 Western Ave | FOR_315 | 3 | 1.0 | $1,249.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | FOR_317 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | FOR_319 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | FOR_321 | 2 | 1.0 | $1,049.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | FOR_323 | 3 | 1.0 | $1,249.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | FOR_325 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | FOR_327 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | FOR_329 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | FOR_331 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | FOR_333 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | FOR_335 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | FOR_337 | 3 | 1.0 | $1,249.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | FOR_339 | 3 | 1.0 | $1,150.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | FOR_341 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | FOR_343 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | FOR_345 | 2 | 1.0 | $1,049.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | FOR_347A | 1 | 1.0 | $799.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | FOR_347B | 1 | 1.0 | $799.00 | Vacant | Park Forest | 60466 |
| 3324 Western Ave | FOR_349 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | FOR_351 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | FOR_353A | 1 | 1.0 | $815.00 | Occupied | Park Forest | 60466 |

**EXHIBIT E - 136**

| 3324 Western Ave | FOR_353B | 1 | 1.0 | $799.00 | Occupied | Park Forest | 60466 |
|---|---|---|---|---|---|---|---|
| 3324 Western Ave | FOR_355 | 3 | 1.0 | $1,150.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | FOR_357 | 2 | 1.0 | $1,099.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | FOR_359 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | FOR_361 | 2 | 1.0 | $1,049.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | FOR_363 | 3 | 1.0 | $1,275.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | FOR_365 | 2 | 1.0 | $980.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | FOR_367 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | FOR_369 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | FOR_371 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | FOR_373 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | FOR_375 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | FOR_377 | 3 | 1.0 | $1,275.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | FOR_379A | 1 | 1.0 | $790.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | FOR_379B | 1 | 1.0 | $0.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | FOR_381 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | FOR_383 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | FOR_385 | 2 | 1.0 | $970.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | FOR_387 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | FOR_389A | 1 | 1.0 | $795.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | FOR_389B | 1 | 1.0 | $799.00 | Vacant | Park Forest | 60466 |
| 3324 Western Ave | FOR_391 | 3 | 1.0 | $1,150.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | FOR_393 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | FOR_395 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | FOR_397 | 2 | 1.0 | $1,049.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | FOR_399 | 3 | 1.0 | $1,249.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_100 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_101 | 2 | 1.0 | $1,005.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_102 | 2 | 1.0 | $1,049.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_103 | 3 | 1.0 | $1,150.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_104 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_105 | 2 | 1.0 | $1,050.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_106 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_107 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_108 | 2 | 1.0 | $1,099.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_109 | 3 | 1.0 | $1,150.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_110 | 2 | 1.0 | $1,049.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_111 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_112A | 1 | 1.0 | $0.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_112B | 1 | 1.0 | $799.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_113 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_114 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_115 | 2 | 1.0 | $0.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_116 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_117 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_118A | 1 | 1.0 | $815.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_118B | 1 | 1.0 | $825.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_119 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_120 | 2 | 1.0 | $1,049.00 | Occupied | Park Forest | 60466 |

**EXHIBIT E - 137**

| 3324 Western Ave | HEM_121 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
|---|---|---|---|---|---|---|---|
| 3324 Western Ave | HEM_122 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_123 | 3 | 1.0 | $1,249.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_124 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_125 | 2 | 1.0 | $1,049.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_126 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_127 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_128 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_129 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_130 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_131 | 3 | 1.0 | $1,150.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_132 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_133 | 2 | 1.0 | $1,049.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_134 | 2 | 1.0 | $1,049.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_135 | 2 | 1.0 | $1,049.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_20 | 3 | 1.0 | $0.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_22 | 3 | 1.0 | $0.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_24 | 3 | 1.0 | $1,249.00 | Vacant | Park Forest | 60466 |
| 3324 Western Ave | HEM_25 | 3 | 1.0 | $1,220.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_26 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_27 | 3 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_28 | 2 | 1.0 | $0.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_29 | 3 | 1.0 | $0.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_30 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_31 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_32 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_33 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_34 | 2 | 1.0 | $1,049.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_35 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_36 | 3 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_37 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_38 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_39 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_40 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_41 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_42 | 3 | 1.0 | $1,150.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_43 | 3 | 1.0 | $1,150.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_44 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_45A | 1 | 1.0 | $795.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_45B | 1 | 1.0 | $800.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_46 | 2 | 1.0 | $1,035.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_47 | 2 | 1.0 | $1,005.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_48 | 3 | 1.0 | $1,150.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_49 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_50 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_51A | 1 | 1.0 | $770.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_51B | 1 | 1.0 | $799.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_52 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_53 | 3 | 1.0 | $1,249.00 | Occupied | Park Forest | 60466 |

| 3324 Western Ave | HEM_54 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
|---|---|---|---|---|---|---|---|
| 3324 Western Ave | HEM_55 | 2 | 1.0 | $988.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_56 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_57 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_58 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_59 | 2 | 1.0 | $1,005.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_60 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_61 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_62 | 3 | 1.0 | $1,150.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_63 | 2 | 1.0 | $0.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_64 | 3 | 1.0 | $1,249.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_65 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_66 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_67 | 3 | 1.0 | $1,137.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_68 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_69A | 1 | 1.0 | $0.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_69B | 1 | 1.0 | $780.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_70 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_71 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_72 | 2 | 1.0 | $815.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_73 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_74 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_75 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_76 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_77 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_78 | 3 | 1.0 | $1,249.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_79A | 1 | 1.0 | $0.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_79B | 1 | 1.0 | $799.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_80 | 3 | 1.0 | $1,161.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_81A | 1 | 1.0 | $799.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_81B | 1 | 1.0 | $799.00 | Vacant | Park Forest | 60466 |
| 3324 Western Ave | HEM_82 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_83 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_84 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_85 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_86 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_87A | 1 | 1.0 | $799.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_87B | 1 | 1.0 | $0.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_88 | 2 | 1.0 | $0.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_89 | 3 | 1.0 | $1,250.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_90 | 3 | 1.0 | $1,125.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_91 | 3 | 1.0 | $1,250.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_92 | 3 | 1.0 | $1,275.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_93 | 1 | 1.0 | $815.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_94 | 3 | 1.0 | $1,249.00 | Vacant | Park Forest | 60466 |
| 3324 Western Ave | HEM_95 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_96 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_97 | 2 | 1.0 | $1,005.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | HEM_98 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |

| 3324 Western Ave | HEM_99 | 2 | 1.0 | $0.00 | Occupied | Park Forest | 60466 |
|---|---|---|---|---|---|---|---|
| 3324 Western Ave | IND_10 | 3 | 1.0 | $1,150.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_100 | 2 | 1.0 | $965.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_102 | 2 | 1.0 | $965.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_104A | 1 | 1.0 | $780.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_104B | 1 | 1.0 | $799.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_106A | 1 | 1.0 | $799.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_106B | 1 | 1.0 | $780.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_108 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_110 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_112 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_114 | 2 | 1.0 | $980.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_116A | 1 | 1.0 | $825.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_116B | 1 | 1.0 | $799.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_118A | 1 | 1.0 | $799.00 | Vacant | Park Forest | 60466 |
| 3324 Western Ave | IND_118B | 1 | 1.0 | $799.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_120 | 2 | 1.0 | $965.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_122 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_124 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_126 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_128A | 1 | 1.0 | $799.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_128B | 1 | 1.0 | $799.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_130 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_132 | 2 | 1.0 | $1,049.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_134 | 3 | 1.0 | $1,195.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_136 | 2 | 1.0 | $965.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_138 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_140 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_142 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_144 | 2 | 1.0 | $965.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_146 | 2 | 1.0 | $975.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_148 | 3 | 1.0 | $1,150.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_150 | 3 | 1.0 | $1,250.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_152 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_154 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_50A | 1 | 1.0 | $799.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_50B | 1 | 1.0 | $799.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_52 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_54 | 2 | 1.0 | $1,099.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_56A | 1 | 1.0 | $799.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_56B | 1 | 1.0 | $815.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_58 | 3 | 1.0 | $1,210.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_60 | 2 | 1.0 | $925.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_62 | 2 | 1.0 | $1,005.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_64 | 3 | 1.0 | $1,150.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_66 | 3 | 1.0 | $0.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_68 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_70 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_72 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |

**EXHIBIT E - 140**

| 3324 Western Ave | IND_74 | 2 | 1.0 | $815.00 | Occupied | Park Forest | 60466 |
|---|---|---|---|---|---|---|---|
| 3324 Western Ave | IND_76 | 2 | 1.0 | $1,049.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_78 | 3 | 1.0 | $1,249.00 | Vacant | Park Forest | 60466 |
| 3324 Western Ave | IND_80 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_82 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_84 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_86 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_88 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_90 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_92 | 3 | 1.0 | $1,150.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_94A | 1 | 1.0 | $799.00 | Vacant | Park Forest | 60466 |
| 3324 Western Ave | IND_94B | 1 | 1.0 | $799.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_96 | 2 | 1.0 | $970.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | IND_98 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LEM_1 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LEM_11 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LEM_13 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LEM_15 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LEM_17 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LEM_19 | 2 | 1.0 | $0.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LEM_21 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LEM_23 | 2 | 1.0 | $1,049.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LEM_25 | 3 | 1.0 | $1,150.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LEM_27 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LEM_29 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LEM_3 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LEM_31 | 2 | 1.0 | $1,099.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LEM_33 | 2 | 1.0 | $965.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LEM_35 | 3 | 1.0 | $0.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LEM_5 | 2 | 1.0 | $1,049.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LEM_7 | 2 | 1.0 | $1,049.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LEM_9 | 2 | 1.0 | $1,149.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_100A | 1 | 1.0 | $799.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_100B | 1 | 1.0 | $799.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_102 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_104 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_106 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_108 | 2 | 1.0 | $0.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_110A | 1 | 1.0 | $799.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_110B | 1 | 1.0 | $799.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_112 | 3 | 1.0 | $1,275.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_113 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_114 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_115 | 2 | 1.0 | $999.00 | Vacant | Park Forest | 60466 |
| 3324 Western Ave | LES_116 | 2 | 1.0 | $1,099.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_117 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_118 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_119 | 2 | 1.0 | $1,050.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_120 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |

**EXHIBIT E - 141**

| 3324 Western Ave | LES_121 | 2 | 1.0 | $1,005.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_122 | 3 | 1.0 | $1,275.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_123 | 3 | 1.0 | $1,180.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_124 | 3 | 1.0 | $1,249.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_125 | 3 | 1.0 | $1,150.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_126 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_127 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_128 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_129 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_130 | 3 | 1.0 | $1,249.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_131 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_132 | 3 | 1.0 | $1,180.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_133 | 2 | 1.0 | $999.00 | Vacant | Park Forest | 60466 |
| 3324 Western Ave | LES_134 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_135 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_136 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_137 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_138 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_139 | 3 | 1.0 | $925.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_140 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_141 | 3 | 1.0 | $1,150.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_142 | 3 | 1.0 | $1,249.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_143 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_144A | 1 | 1.0 | $815.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_144B | 1 | 1.0 | $815.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_145 | 2 | 1.0 | $1,099.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_146 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_147 | 3 | 1.0 | $0.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_148 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_149 | 2 | 1.0 | $1,034.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_150 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_151 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_152 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_153 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_154A | 1 | 1.0 | $799.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_154B | 1 | 1.0 | $799.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_155 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_157 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_159 | 3 | 1.0 | $1,186.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_161 | 3 | 1.0 | $1,150.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_163 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_165 | 2 | 1.0 | $1,050.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_167 | 2 | 1.0 | $933.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_169 | 2 | 1.0 | $1,005.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_171 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_173 | 2 | 1.0 | $993.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_175 | 3 | 1.0 | $1,249.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_177 | 3 | 1.0 | $1,249.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_179 | 2 | 1.0 | $1,009.00 | Occupied | Park Forest | 60466 |

**EXHIBIT E - 142**

| 3324 Western Ave | LES_181 | 2 | 1.0 | $978.00 | Occupied | Park Forest | 60466 |
|---|---|---|---|---|---|---|---|
| 3324 Western Ave | LES_183 | 2 | 1.0 | $879.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_185A | 1 | 1.0 | $780.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_185B | 1 | 1.0 | $799.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_187 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_189 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_191A | 1 | 1.0 | $825.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_191B | 1 | 1.0 | $825.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_193 | 3 | 1.0 | $1,200.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_195 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_197 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_199 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_201 | 3 | 1.0 | $1,249.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_203 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_205 | 2 | 1.0 | $1,009.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | LES_207 | 2 | 1.0 | $1,049.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3200 | 3 | 1.0 | $1,180.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3202 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3204 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3206 | 2 | 1.0 | $979.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3208 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3210 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3212 | 2 | 1.0 | $1,049.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3214 | 3 | 1.0 | $1,249.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3216 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3218 | 2 | 1.0 | $980.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3220 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3222 | 2 | 1.0 | $1,050.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3224 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3226 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3228 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3230 | 2 | 1.0 | $1,049.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3232A | 1 | 1.0 | $799.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3232B | 1 | 1.0 | $799.00 | Vacant | Park Forest | 60466 |
| 3324 Western Ave | WES_3234 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3236 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3238 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3240 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3242A | 1 | 1.0 | $799.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3242B | 1 | 1.0 | $799.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3244 | 3 | 1.0 | $1,249.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3246 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3248 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3250 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3252 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3254 | 3 | 1.0 | $1,150.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3300 | 3 | 1.0 | $1,150.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3302 | 2 | 1.0 | $1,099.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3304 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |

**EXHIBIT E - 143**

| 3324 Western Ave | WES_3306 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
|---|---|---|---|---|---|---|---|
| 3324 Western Ave | WES_3308 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3310 | 3 | 1.0 | $1,249.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3312A | 1 | 1.0 | $799.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3312B | 1 | 1.0 | $799.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3314 | 2 | 1.0 | $1,049.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3316 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3318 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3320 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3322A | 1 | 1.0 | $799.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3322B | 1 | 1.0 | $815.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3324A | 1 | 1.0 | $750.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3324B | 1 | 1.0 | $750.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3326 | 2 | 1.0 | $999.00 | Vacant | Park Forest | 60466 |
| 3324 Western Ave | WES_3328 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3330 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3332 | 2 | 1.0 | $1,049.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3334A | 1 | 1.0 | $799.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3334B | 1 | 1.0 | $799.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3336 | 3 | 1.0 | $1,150.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3338 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3340 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3342 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3344 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3346 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3348 | 2 | 1.0 | $1,099.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3350 | 3 | 1.0 | $1,150.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3352 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3354 | 2 | 1.0 | $940.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3356 | 2 | 1.0 | $1,009.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3358 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3360 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3362 | 3 | 1.0 | $1,150.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3364 | 3 | 1.0 | $1,249.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3366 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3368 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3370 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3372 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3374 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3376 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3378 | 3 | 1.0 | $1,249.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3380 | 3 | 1.0 | $1,249.00 | Vacant | Park Forest | 60466 |
| 3324 Western Ave | WES_3382 | 2 | 1.0 | $965.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3384 | 2 | 1.0 | $999.00 | Vacant | Park Forest | 60466 |
| 3324 Western Ave | WES_3386 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3388 | 2 | 1.0 | $999.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3390 | 2 | 1.0 | $950.00 | Occupied | Park Forest | 60466 |
| 3324 Western Ave | WES_3392 | 2 | 1.0 | $960.00 | Occupied | Park Forest | 60466 |
| 14101 S Atlantic Ave | 14101#1A | 2 | 1.0 | $850.00 | Occupied | Riverdale | 60827 |

| 14101 S Atlantic Ave | 14101#1B | 2 | 1.0 | $800.00 | Occupied | Riverdale | 60827 |
|---|---|---|---|---|---|---|---|
| 14101 S Atlantic Ave | 14101#2A | 2 | 1.0 | $765.00 | Occupied | Riverdale | 60827 |
| 14101 S Atlantic Ave | 14101#2B | 2 | 1.0 | $800.00 | Occupied | Riverdale | 60827 |
| 14101 S Atlantic Ave | 14101#3A | 2 | 1.0 | $908.00 | Occupied | Riverdale | 60827 |
| 14101 S Atlantic Ave | 14101#3B | 2 | 1.0 | $800.00 | Occupied | Riverdale | 60827 |
| 14101 S Atlantic Ave | 14103#1C | 2 | 1.0 | $820.00 | Occupied | Riverdale | 60827 |
| 14101 S Atlantic Ave | 14103#2C | 2 | 1.0 | $820.00 | Occupied | Riverdale | 60827 |
| 14101 S Atlantic Ave | 14103#3C | 2 | 1.0 | $850.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13905#A53 | 1 | 1.0 | $643.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13905#A54 | 1 | 1.0 | $643.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13905#B53 | 1 | 1.0 | $663.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13905#B54 | 1 | 1.0 | $663.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13905#G53 | 1 | 1.0 | $650.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13905#G54 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13907#A51 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13907#A52 | 1 | 1.0 | $650.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13907#B51 | 1 | 1.0 | $618.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13907#B52 | 1 | 1.0 | $625.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13907#G51 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13907#G52 | 1 | 1.0 | $766.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13915#A43 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13915#A44 | 1 | 1.0 | $791.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13915#B43 | 1 | 1.0 | $740.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13915#B44 | 1 | 1.0 | $729.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13915#G43 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13915#G44 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13917#A41 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13917#A42 | 1 | 1.0 | $620.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13917#B41 | 1 | 1.0 | $625.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13917#B42 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13917#G41 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13917#G42 | 1 | 1.0 | $643.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13925#A33 | 1 | 1.0 | $800.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13925#A34 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13925#B33 | 1 | 1.0 | $710.00 | Vacant | Riverdale | 60827 |
| 13905-37 S Clark St | 13925#B34 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13925#G33 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13925#G34 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13927#A31 | 1 | 1.0 | $740.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13927#A32 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13927#B31 | 1 | 1.0 | $761.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13927#B32 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13927#G31 | 1 | 1.0 | $766.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13927#G32 | 1 | 1.0 | $660.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13935#A23 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13935#A24 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13935#B23 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13935#B24 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13935#G23 | 1 | 1.0 | $684.00 | Occupied | Riverdale | 60827 |

**EXHIBIT E - 145**

| 13905-37 S Clark St | 13935#G24 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 |
|---|---|---|---|---|---|---|---|
| 13905-37 S Clark St | 13937#A21 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13937#A22 | 1 | 1.0 | $643.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13937#B21 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13937#B22 | 1 | 1.0 | $766.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13937#G21 | 1 | 1.0 | $811.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 13937#G22 | 1 | 1.0 | $650.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 69#A13 | 1 | 1.0 | $725.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 69#A14 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 69#B13 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 69#B14 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 69#G13 | 1 | 1.0 | $650.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 69#G14 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 71#A11 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 71#A12 | 1 | 1.0 | $766.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 71#B11 | 1 | 1.0 | $650.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 71#B12 | 1 | 1.0 | $663.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 71#G11 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 |
| 13905-37 S Clark St | 71#G12 | 1 | 1.0 | $663.00 | Occupied | Riverdale | 60827 |
| 14020 S School St | 14020#1A | 2 | 1.0 | $830.00 | Occupied | Riverdale | 60827 |
| 14020 S School St | 14020#1B | 1 | 1.0 | $791.00 | Occupied | Riverdale | 60827 |
| 14020 S School St | 14020#1C | 0 | 1.0 | $530.00 | Occupied | Riverdale | 60827 |
| 14020 S School St | 14020#1D | 3 | 1.0 | $920.00 | Occupied | Riverdale | 60827 |
| 14020 S School St | 14020#2A | 2 | 1.0 | $903.00 | Occupied | Riverdale | 60827 |
| 14020 S School St | 14020#2B | 1 | 1.0 | $670.00 | Occupied | Riverdale | 60827 |
| 14020 S School St | 14020#2C | 1 | 1.0 | $695.00 | Vacant | Riverdale | 60827 |
| 14020 S School St | 14020#2D | 2 | 1.0 | $787.00 | Occupied | Riverdale | 60827 |
| 14020 S School St | 14020#3A | 2 | 1.0 | $866.00 | Occupied | Riverdale | 60827 |
| 14020 S School St | 14020#3B | 1 | 1.0 | $670.00 | Occupied | Riverdale | 60827 |
| 14020 S School St | 14020#3C | 1 | 1.0 | $695.00 | Vacant | Riverdale | 60827 |
| 14020 S School St | 14020#3D | 2 | 1.0 | $840.00 | Vacant | Riverdale | 60827 |
| 14026 S School St | 14026#1A | 2 | 1.0 | $850.00 | Occupied | Riverdale | 60827 |
| 14026 S School St | 14026#1B | 1 | 1.0 | $650.00 | Occupied | Riverdale | 60827 |
| 14026 S School St | 14026#1C | 0 | 1.0 | $570.00 | Occupied | Riverdale | 60827 |
| 14026 S School St | 14026#1D | 3 | 1.0 | $980.00 | Vacant | Riverdale | 60827 |
| 14026 S School St | 14026#2A | 2 | 1.0 | $891.00 | Occupied | Riverdale | 60827 |
| 14026 S School St | 14026#2B | 1 | 1.0 | $650.00 | Occupied | Riverdale | 60827 |
| 14026 S School St | 14026#2C | 1 | 1.0 | $670.00 | Occupied | Riverdale | 60827 |
| 14026 S School St | 14026#2D | 2 | 1.0 | $797.00 | Occupied | Riverdale | 60827 |
| 14026 S School St | 14026#3A | 2 | 1.0 | $810.00 | Occupied | Riverdale | 60827 |
| 14026 S School St | 14026#3B | 1 | 1.0 | $650.00 | Occupied | Riverdale | 60827 |
| 14026 S School St | 14026#3C | 1 | 1.0 | $670.00 | Occupied | Riverdale | 60827 |
| 14026 S School St | 14026#3D | 2 | 1.0 | $952.00 | Occupied | Riverdale | 60827 |
| 14031 S School St | 14031#1A | 2 | 1.0 | $910.00 | Occupied | Riverdale | 60827 |
| 14031 S School St | 14031#1B | 1 | 1.0 | $670.00 | Occupied | Riverdale | 60827 |
| 14031 S School St | 14031#1C | 0 | 1.0 | $520.00 | Occupied | Riverdale | 60827 |
| 14031 S School St | 14031#1D | 3 | 1.0 | $945.00 | Occupied | Riverdale | 60827 |
| 14031 S School St | 14031#2A | 2 | 1.0 | $797.00 | Occupied | Riverdale | 60827 |
| 14031 S School St | 14031#2B | 1 | 1.0 | $670.00 | Occupied | Riverdale | 60827 |

**EXHIBIT E - 146**

| 14031 S School St | 14031#2C | 1 | 1.0 | $660.00 | Occupied | Riverdale | 60827 |
|---|---|---|---|---|---|---|---|
| 14031 S School St | 14031#2D | 2 | 1.0 | $820.00 | Occupied | Riverdale | 60827 |
| 14031 S School St | 14031#3A | 2 | 1.0 | $810.00 | Occupied | Riverdale | 60827 |
| 14031 S School St | 14031#3B | 1 | 1.0 | $809.00 | Occupied | Riverdale | 60827 |
| 14031 S School St | 14031#3C | 1 | 1.0 | $660.00 | Occupied | Riverdale | 60827 |
| 14031 S School St | 14031#3D | 2 | 1.0 | $948.00 | Occupied | Riverdale | 60827 |
| 14133 S School St | 14133#1 | 2 | 1.0 | $926.00 | Occupied | Riverdale | 60827 |
| 14133 S School St | 14133#10 | 2 | 1.0 | $800.00 | Occupied | Riverdale | 60827 |
| 14133 S School St | 14133#11 | 1 | 1.0 | $870.00 | Occupied | Riverdale | 60827 |
| 14133 S School St | 14133#12 | 2 | 1.0 | $943.00 | Occupied | Riverdale | 60827 |
| 14133 S School St | 14133#2 | 1 | 1.0 | $730.00 | Occupied | Riverdale | 60827 |
| 14133 S School St | 14133#3 | 2 | 1.0 | $830.00 | Occupied | Riverdale | 60827 |
| 14133 S School St | 14133#4 | 1 | 1.0 | $660.00 | Occupied | Riverdale | 60827 |
| 14133 S School St | 14133#5 | 2 | 1.0 | $0.00 | Occupied | Riverdale | 60827 |
| 14133 S School St | 14133#6 | 1 | 1.0 | $750.00 | Occupied | Riverdale | 60827 |
| 14133 S School St | 14133#7 | 1 | 1.0 | $670.00 | Occupied | Riverdale | 60827 |
| 14133 S School St | 14133#8 | 2 | 1.0 | $770.00 | Occupied | Riverdale | 60827 |
| 14133 S School St | 14133#9 | 1 | 1.0 | $695.00 | Vacant | Riverdale | 60827 |
| 14138 S School St | 14138#1A | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 |
| 14138 S School St | 14138#1B | 0 | 1.0 | $0.00 | Occupied | Riverdale | 60827 |
| 14138 S School St | 14138#1C | 1 | 1.0 | $680.00 | Occupied | Riverdale | 60827 |
| 14138 S School St | 14138#1D | 2 | 1.0 | $840.00 | Occupied | Riverdale | 60827 |
| 14138 S School St | 14138#2A | 2 | 1.0 | $830.00 | Occupied | Riverdale | 60827 |
| 14138 S School St | 14138#2B | 1 | 1.0 | $791.00 | Occupied | Riverdale | 60827 |
| 14138 S School St | 14138#2C | 1 | 1.0 | $680.00 | Occupied | Riverdale | 60827 |
| 14138 S School St | 14138#2D | 2 | 1.0 | $811.00 | Occupied | Riverdale | 60827 |
| 14138 S School St | 14138#3A | 2 | 1.0 | $810.00 | Occupied | Riverdale | 60827 |
| 14138 S School St | 14138#3B | 1 | 1.0 | $680.00 | Occupied | Riverdale | 60827 |
| 14138 S School St | 14138#3C | 1 | 1.0 | $660.00 | Occupied | Riverdale | 60827 |
| 14138 S School St | 14138#3D | 2 | 1.0 | $855.00 | Vacant | Riverdale | 60827 |
| 21746 Jeffrey Avenue | 21746#1A | 1 | 1.0 | $750.00 | Vacant | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21746#1B | 2 | 1.0 | $820.00 | Occupied | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21746#2A | 2 | 1.0 | $840.00 | Occupied | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21746#2B | 2 | 1.0 | $820.00 | Occupied | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21746#3A | 2 | 1.0 | $786.00 | Occupied | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21746#3B | 2 | 1.0 | $850.00 | Occupied | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21752#1A | 1 | 1.0 | $746.00 | Occupied | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21752#1B | 2 | 1.0 | $866.00 | Occupied | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21752#2A | 2 | 1.0 | $840.00 | Occupied | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21752#2B | 2 | 1.0 | $820.00 | Occupied | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21752#3A | 2 | 1.0 | $840.00 | Occupied | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21752#3B | 2 | 1.0 | $840.00 | Occupied | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21825#1A | 1 | 1.0 | $700.00 | Occupied | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21825#1B | 2 | 1.0 | $896.00 | Occupied | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21825#2A | 2 | 1.0 | $908.00 | Occupied | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21825#2B | 2 | 1.0 | $849.00 | Occupied | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21825#3A | 2 | 1.0 | $850.00 | Occupied | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21825#3B | 2 | 1.0 | $908.00 | Occupied | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21832#1A | 1 | 1.0 | $825.00 | Occupied | Sauk Village | 60411 |

**EXHIBIT E - 147**

| 21746 Jeffrey Avenue | 21832#1B | 2 | 1.0 | $900.00 | Vacant | Sauk Village | 60411 |
|---|---|---|---|---|---|---|---|
| 21746 Jeffrey Avenue | 21832#2A | 2 | 1.0 | $925.00 | Occupied | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21832#2B | 2 | 1.0 | $900.00 | Vacant | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21832#3A | 2 | 1.0 | $900.00 | Vacant | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21832#3B | 2 | 1.0 | $900.00 | Vacant | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21838#1A | 1 | 1.0 | $725.00 | Occupied | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21838#1B | 2 | 1.0 | $900.00 | Vacant | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21838#2A | 2 | 1.0 | $825.00 | Occupied | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21838#2B | 2 | 1.0 | $733.00 | Occupied | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21838#3A | 2 | 1.0 | $953.00 | Occupied | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21838#3B | 2 | 1.0 | $850.00 | Occupied | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21900#1A | 1 | 1.0 | $725.00 | Occupied | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21900#1B | 2 | 1.0 | $0.00 | Occupied | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21900#2A | 2 | 1.0 | $908.00 | Occupied | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21900#2B | 2 | 1.0 | $840.00 | Occupied | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21900#3A | 2 | 1.0 | $900.00 | Occupied | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21900#3B | 2 | 1.0 | $883.00 | Occupied | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21912#1A | 1 | 1.0 | $725.00 | Occupied | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21912#1B | 2 | 1.0 | $908.00 | Occupied | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21912#2A | 2 | 1.0 | $816.00 | Occupied | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21912#2B | 2 | 1.0 | $851.00 | Occupied | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21912#3A | 2 | 1.0 | $825.00 | Occupied | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21912#3B | 2 | 1.0 | $900.00 | Vacant | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21913#1A | 1 | 1.0 | $700.00 | Occupied | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21913#1B | 2 | 1.0 | $747.00 | Occupied | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21913#2A | 2 | 1.0 | $840.00 | Occupied | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21913#2B | 2 | 1.0 | $825.00 | Occupied | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21913#3A | 2 | 1.0 | $840.00 | Occupied | Sauk Village | 60411 |
| 21746 Jeffrey Avenue | 21913#3B | 2 | 1.0 | $975.00 | Occupied | Sauk Village | 60411 |
| 21837 Jeffrey | 21837#1A | 1 | 1.0 | $740.00 | Occupied | Sauk Village | 60411 |
| 21837 Jeffrey | 21837#1B | 2 | 1.0 | $825.00 | Occupied | Sauk Village | 60411 |
| 21837 Jeffrey | 21837#2A | 2 | 1.0 | $784.00 | Occupied | Sauk Village | 60411 |
| 21837 Jeffrey | 21837#2B | 2 | 1.0 | $810.00 | Occupied | Sauk Village | 60411 |
| 21837 Jeffrey | 21837#3A | 2 | 1.0 | $865.00 | Occupied | Sauk Village | 60411 |
| 21837 Jeffrey | 21837#3B | 2 | 1.0 | $850.00 | Occupied | Sauk Village | 60411 |
| 21837 Jeffrey | 21843#1A | 1 | 1.0 | $707.00 | Occupied | Sauk Village | 60411 |
| 21837 Jeffrey | 21843#1B | 2 | 1.0 | $908.00 | Occupied | Sauk Village | 60411 |
| 21837 Jeffrey | 21843#2A | 2 | 1.0 | $910.00 | Vacant | Sauk Village | 60411 |
| 21837 Jeffrey | 21843#2B | 2 | 1.0 | $826.00 | Occupied | Sauk Village | 60411 |
| 21837 Jeffrey | 21843#3A | 2 | 1.0 | $938.00 | Occupied | Sauk Village | 60411 |
| 21837 Jeffrey | 21843#3B | 2 | 1.0 | $850.00 | Occupied | Sauk Village | 60411 |
| 21837 Jeffrey | 21901#1A | 1 | 1.0 | $707.00 | Occupied | Sauk Village | 60411 |
| 21837 Jeffrey | 21901#1B | 2 | 1.0 | $830.00 | Occupied | Sauk Village | 60411 |
| 21837 Jeffrey | 21901#2A | 2 | 1.0 | $826.00 | Occupied | Sauk Village | 60411 |
| 21837 Jeffrey | 21901#2B | 2 | 1.0 | $0.00 | Occupied | Sauk Village | 60411 |
| 21837 Jeffrey | 21901#3A | 2 | 1.0 | $828.00 | Occupied | Sauk Village | 60411 |
| 21837 Jeffrey | 21901#3B | 2 | 1.0 | $850.00 | Occupied | Sauk Village | 60411 |