# EXHIBIT F

| Building Address | Unit Name | Bedrooms | Bathrooms | Monthly Rent | Status | Neighborhood | Building Zip | Street Address | Unit |
|---|---|---|---|---|---|---|---|---|---|
| 8109-17 S Ashland Ave | 8111#COM | 0 | 1.0 | $950.00 | Occupied | Auburn Gresham | 60620 | 8111 S Ashland Ave | #COM |
| 8109-17 S Ashland Ave | 8117#COM | 0 | 1.0 | $1,150.00 | Occupied | Auburn Gresham | 60620 | 8117 S Ashland Ave | #COM |
| 8109-17 S Ashland Ave | 8113-15#C | 0 | 1.0 | $2,100.00 | Occupied | Auburn Gresham | 60620 | 8113-15 S Ashland Ave | #C |
| 8109-17 S Ashland Ave | 8109#COM | 0 | 1.0 | $1,870.00 | Vacant | Auburn Gresham | 60620 | 8109 S Ashland Ave | #COM |
| 8109-17 S Ashland Ave | 8111#2R | 1 | 1.0 | $550.00 | Occupied | Auburn Gresham | 60620 | 8111 S Ashland Ave | #2R |
| 8109-17 S Ashland Ave | 8115#2R | 1 | 1.0 | $550.00 | Occupied | Auburn Gresham | 60620 | 8115 S Ashland Ave | #2R |
| 8109-17 S Ashland Ave | 8115#3R | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 | 8115 S Ashland Ave | #3R |
| 8109-17 S Ashland Ave | 8117#2R | 1 | 1.0 | $550.00 | Occupied | Auburn Gresham | 60620 | 8117 S Ashland Ave | #2R |
| 8109-17 S Ashland Ave | 8117#3R | 1 | 1.0 | $550.00 | Occupied | Auburn Gresham | 60620 | 8117 S Ashland Ave | #3R |
| 8109-17 S Ashland Ave | 8111#3R | 1 | 1.0 | $580.00 | Occupied | Auburn Gresham | 60620 | 8111 S Ashland Ave | #3R |
| 8109-17 S Ashland Ave | 8115#2F | 1 | 1.0 | $580.00 | Occupied | Auburn Gresham | 60620 | 8115 S Ashland Ave | #2F |
| 8109-17 S Ashland Ave | 8115#3F | 1 | 1.0 | $625.00 | Occupied | Auburn Gresham | 60620 | 8115 S Ashland Ave | #3F |
| 8109-17 S Ashland Ave | 8117#3F | 1 | 1.0 | $580.00 | Occupied | Auburn Gresham | 60620 | 8117 S Ashland Ave | #3F |
| 8109-17 S Ashland Ave | 8117#2F | 1 | 1.0 | $766.00 | Occupied | Auburn Gresham | 60620 | 8117 S Ashland Ave | #2F |
| 8109-17 S Ashland Ave | 8111#2F | 1 | 1.0 | $650.00 | Occupied | Auburn Gresham | 60620 | 8111 S Ashland Ave | #2F |
| 8109-17 S Ashland Ave | 8111#3F | 1 | 1.0 | $600.00 | Occupied | Auburn Gresham | 60620 | 8111 S Ashland Ave | #3F |
| 8109-17 S Ashland Ave | 8109#3 | 2 | 1.0 | $1,000.00 | Occupied | Auburn Gresham | 60620 | 8109 S Ashland Ave | #3 |
| 8109-17 S Ashland Ave | 8109#2 | 3 | 1.0 | $1,050.00 | Occupied | Auburn Gresham | 60620 | 8109 S Ashland Ave | #2 |
| 8001-03 S Carpenter | 1017#1 | 1 | 1.0 | $632.00 | Occupied | Auburn Gresham | 60620 | 1017 W 80th St | #1 |
| 8001-03 S Carpenter | 1017#2 | 1 | 1.0 | $650.00 | Occupied | Auburn Gresham | 60620 | 1017 W 80th St | #2 |
| 8001-03 S Carpenter | 1021#1 | 2 | 1.0 | $730.00 | Occupied | Auburn Gresham | 60620 | 1021 W 80th St | #1 |
| 8001-03 S Carpenter | 8001#2 | 2 | 1.0 | $730.00 | Occupied | Auburn Gresham | 60620 | 8001 S Carpenter St | #2 |
| 8001-03 S Carpenter | 8003#1 | 2 | 1.0 | $730.00 | Occupied | Auburn Gresham | 60620 | 8003 S Carpenter St | #1 |
| 8001-03 S Carpenter | 1019#2 | 2 | 1.0 | $855.00 | Occupied | Auburn Gresham | 60620 | 1019 W 80th St | #2 |
| 8001-03 S Carpenter | 1019#1 | 2 | 1.0 | $740.00 | Occupied | Auburn Gresham | 60620 | 1019 W 80th St | #1 |
| 8001-03 S Carpenter | 1021#2 | 2 | 1.0 | $720.00 | Occupied | Auburn Gresham | 60620 | 1021 W 80th St | #2 |
| 8001-03 S Carpenter | 8001#1 | 2 | 1.0 | $759.00 | Occupied | Auburn Gresham | 60620 | 8001 S Carpenter St | #1 |
| 8001-03 S Carpenter | 8003#2 | 2 | 1.0 | $740.00 | Occupied | Auburn Gresham | 60620 | 8003 S Carpenter St | #2 |
| 8057-59 S Marshfield | 1622#1 | 0 | 1.0 | $560.00 | Occupied | Auburn Gresham | 60620 | 1622 W. 81st St | #1 |
| 8057-59 S Marshfield | 1622#3 | 0 | 1.0 | $570.00 | Vacant | Auburn Gresham | 60620 | 1622 W 81st St | #3 |
| 8057-59 S Marshfield | 1622#2 | 0 | 1.0 | $580.00 | Occupied | Auburn Gresham | 60620 | 1622 W 81st St | #2 |
| 8057-59 S Marshfield | 1616#1 | 1 | 1.0 | $630.00 | Occupied | Auburn Gresham | 60620 | 1616 W 81st St | #1 |
| 8057-59 S Marshfield | 1616#2 | 1 | 1.0 | $630.00 | Occupied | Auburn Gresham | 60620 | 1616 W 81st St | #2 |
| 8057-59 S Marshfield | 1616#3 | 1 | 1.0 | $630.00 | Occupied | Auburn Gresham | 60620 | 1616 W 81st St | #3 |
| 8057-59 S Marshfield | 1618#3 | 1 | 1.0 | $630.00 | Occupied | Auburn Gresham | 60620 | 1618 W 81st St | #3 |
| 8057-59 S Marshfield | 1624#1 | 1 | 1.0 | $656.00 | Occupied | Auburn Gresham | 60620 | 1624 W 81st St | #1 |
| 8057-59 S Marshfield | 1624#3 | 1 | 1.0 | $630.00 | Occupied | Auburn Gresham | 60620 | 1624 W 81st St | #3 |
| 8057-59 S Marshfield | 1618#1 | 1 | 1.0 | $800.00 | Occupied | Auburn Gresham | 60620 | 1618 W 81st St | #1 |
| 8057-59 S Marshfield | 1624#2 | 1 | 1.0 | $0.00 | Occupied | Auburn Gresham | 60620 | 1624 W 81st St | #2 |
| 8057-59 S Marshfield | 1618#2 | 2 | 1.0 | $710.00 | Occupied | Auburn Gresham | 60620 | 1618 W 81st St | #2 |
| 8057-59 S Marshfield | 8057#3 | 2 | 1.0 | $770.00 | Occupied | Auburn Gresham | 60620 | 8057 S Marshfield Ave | #3 |
| 8057-59 S Marshfield | 8059#1 | 2 | 1.0 | $770.00 | Occupied | Auburn Gresham | 60620 | 8059 S Marshfield Ave | #1 |
| 8057-59 S Marshfield | 8059#3 | 2 | 1.0 | $701.00 | Occupied | Auburn Gresham | 60620 | 8059 S Marshfield Ave | #3 |
| 8057-59 S Marshfield | 8057#1 | 2 | 1.0 | $925.00 | Occupied | Auburn Gresham | 60620 | 8057 S Marshfield Ave | #1 |
| 8057-59 S Marshfield | 8057#2 | 2 | 1.0 | $916.00 | Occupied | Auburn Gresham | 60620 | 8057 S Marshfield Ave | #2 |
| 8057-59 S Marshfield | 8059#2 | 2 | 1.0 | $1,100.00 | Occupied | Auburn Gresham | 60620 | 8059 S Marshfield Ave | #2 |
| 8057-59 S Marshfield | 8059#G | 3 | 1.0 | $960.00 | Occupied | Auburn Gresham | 60620 | 8059 S. Marshfield Ave | #G |
| 8100-04 S Marshfield | 8100#1 | 1 | 1.0 | $660.00 | Occupied | Auburn Gresham | 60620 | 8100 S Marshfield Ave | #1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8100-04 S Marshfield | 8100#2 | 1 | 1.0 | $660.00 | Occupied | Auburn Gresham | 60620 | 8100 S Marshfield Ave | #2 |
| 8100-04 S Marshfield | 1635#2 | 2 | 1.0 | $770.00 | Occupied | Auburn Gresham | 60620 | 1635 W 81st St | #2 |
| 8100-04 S Marshfield | 1639#2 | 2 | 1.0 | $770.00 | Occupied | Auburn Gresham | 60620 | 1639 W. 81st St | #2 |
| 8100-04 S Marshfield | 1635#1 | 2 | 1.0 | $770.00 | Occupied | Auburn Gresham | 60620 | 1635 W 81st St | #1 |
| 8100-04 S Marshfield | 1639#1 | 2 | 1.0 | $925.00 | Occupied | Auburn Gresham | 60620 | 1639 W 81st St | #1 |
| 8100-04 S Marshfield | 8104#1 | 2 | 1.0 | $1,115.00 | Occupied | Auburn Gresham | 60620 | 8104 S Marshfield Ave | #1 |
| 8100-04 S Marshfield | 8104#2 | 2 | 1.0 | $920.00 | Occupied | Auburn Gresham | 60620 | 8104 S Marshfield Ave | #2 |
| 8001-03 S May St | 8003#G | 2 | 1.0 | $700.00 | Occupied | Auburn Gresham | 60620 | 8003 S May St | #G |
| 8001-03 S May St | 1113#3 | 2 | 1.0 | $760.00 | Vacant | Auburn Gresham | 60620 | 1113 W 80th St | #3 |
| 8001-03 S May St | 1113#1 | 2 | 1.0 | $760.00 | Occupied | Auburn Gresham | 60620 | 1113 W 80th St | #1 |
| 8001-03 S May St | 1113#2 | 2 | 1.0 | $760.00 | Occupied | Auburn Gresham | 60620 | 1113 W 80th St | #2 |
| 8001-03 S May St | 1115#1 | 2 | 1.0 | $780.00 | Occupied | Auburn Gresham | 60620 | 1115 W 80th St | #1 |
| 8001-03 S May St | 1115#2 | 2 | 1.0 | $796.00 | Occupied | Auburn Gresham | 60620 | 1115 W 80th St | #2 |
| 8001-03 S May St | 1115#3 | 2 | 1.0 | $930.00 | Occupied | Auburn Gresham | 60620 | 1115 W 80th St | #3 |
| 8001-03 S May St | 8003#1 | 2 | 1.0 | $825.00 | Occupied | Auburn Gresham | 60620 | 8003 S May St | #1 |
| 8001-03 S May St | 8003#2 | 2 | 1.0 | $810.00 | Occupied | Auburn Gresham | 60620 | 8003 S May St | #2 |
| 8001-03 S May St | 8003#3 | 2 | 1.0 | $950.00 | Occupied | Auburn Gresham | 60620 | 8003 S May St | #3 |
| 8001-03 S May St | 8001#1 | 2 | 1.0 | $840.00 | Occupied | Auburn Gresham | 60620 | 8001 S May St | #1 |
| 8001-03 S May St | 8001#2 | 2 | 1.0 | $840.00 | Occupied | Auburn Gresham | 60620 | 8001 S May St | #2 |
| 8001-03 S May St | 8001#3 | 2 | 1.0 | $796.00 | Occupied | Auburn Gresham | 60620 | 8001 S May St | #3 |
| 741-53 E 79th St | 7904 | 0 | 0.0 | $0.00 | Vacant | Chatham | 60619 | 741-53 E 79th St | |
| 741-53 E 79th St | 7902 | 0 | 0.0 | $0.00 | | Chatham | 60619 | 741-53 E 79th St | |
| 741-53 E 79th St | 753#214 | 0 | 1.0 | $460.00 | Occupied | Chatham | 60619 | 753 E 79th St | #214 |
| 741-53 E 79th St | 753#2X | 0 | 1.0 | $500.00 | Occupied | Chatham | 60619 | 753 E 79th St | #2X |
| 741-53 E 79th St | 753#2F | 0 | 1.0 | $480.00 | Occupied | Chatham | 60619 | 753 E 79th St | #2F |
| 741-53 E 79th St | 753#2V | 0 | 1.0 | $500.00 | Occupied | Chatham | 60619 | 753 E 79th St | #2V |
| 741-53 E 79th St | 753#3E | 0 | 1.0 | $480.00 | Occupied | Chatham | 60619 | 753 E 79th St | #3E |
| 741-53 E 79th St | 753#3F | 0 | 1.0 | $490.00 | Occupied | Chatham | 60619 | 753 E 79th St | #3F |
| 741-53 E 79th St | 753#3V | 0 | 1.0 | $490.00 | Occupied | Chatham | 60619 | 753 E 79th St | #3V |
| 741-53 E 79th St | 753#3X | 0 | 1.0 | $480.00 | Occupied | Chatham | 60619 | 753 E 79th St | #3X |
| 741-53 E 79th St | 753#4E | 0 | 1.0 | $480.00 | Occupied | Chatham | 60619 | 753 E 79th St | #4E |
| 741-53 E 79th St | 753#4F | 0 | 1.0 | $480.00 | Occupied | Chatham | 60619 | 753 E 79th St | #4F |
| 741-53 E 79th St | 753#4V | 0 | 1.0 | $480.00 | Occupied | Chatham | 60619 | 753 E 79th St | #4V |
| 741-53 E 79th St | 753#4X | 0 | 1.0 | $490.00 | Occupied | Chatham | 60619 | 753 E 79th St | #4X |
| 741-53 E 79th St | 753#2T | 0 | 1.0 | $480.00 | Occupied | Chatham | 60619 | 753 E 79th St | #2T |
| 741-53 E 79th St | 753#3P | 0 | 1.0 | $480.00 | Occupied | Chatham | 60619 | 753 E 79th St | #3P |
| 741-53 E 79th St | 753#3T | 0 | 1.0 | $480.00 | Occupied | Chatham | 60619 | 753 E 79th St | #3T |
| 741-53 E 79th St | 753#4P | 0 | 1.0 | $0.00 | Occupied | Chatham | 60619 | 753 E 79th St | #4P |
| 741-53 E 79th St | 753#4T | 0 | 1.0 | $480.00 | Occupied | Chatham | 60619 | 753 E 79th St | #4T |
| 741-53 E 79th St | 753#216 | 0 | 1.0 | $490.00 | Occupied | Chatham | 60619 | 753 E 79th St | #216 |
| 741-53 E 79th St | 753#2H | 0 | 1.0 | $490.00 | Occupied | Chatham | 60619 | 753 E 79th St | #2H |
| 741-53 E 79th St | 753#3Z | 0 | 1.0 | $490.00 | Occupied | Chatham | 60619 | 753 E 79th St | #3Z |
| 741-53 E 79th St | 753#4Z | 0 | 1.0 | $490.00 | Occupied | Chatham | 60619 | 753 E 79th St | #4Z |
| 741-53 E 79th St | 753#2E | 0 | 1.0 | $500.00 | Occupied | Chatham | 60619 | 753 E 79th St | #2E |
| 741-53 E 79th St | 753#2G | 0 | 1.0 | $500.00 | Occupied | Chatham | 60619 | 753 E 79th St | #2G |
| 741-53 E 79th St | 753#3C | 0 | 1.0 | $500.00 | Occupied | Chatham | 60619 | 753 E 79th St | #3C |
| 741-53 E 79th St | 753#3H | 0 | 1.0 | $500.00 | Occupied | Chatham | 60619 | 753 E 79th St | #3H |
| 741-53 E 79th St | 753#4C | 0 | 1.0 | $500.00 | Occupied | Chatham | 60619 | 753 E 79th St | #4C |
| 741-53 E 79th St | 753#4H | 0 | 1.0 | $500.00 | Occupied | Chatham | 60619 | 753 E 79th St | #4H |

**EXHIBIT F - 002**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 741-53 E 79th St | 753#217 | 0 | 1.0 | $500.00 | Occupied | Chatham | 60619 | 753 E 79th St | #217 |
| 741-53 E 79th St | 753#226A | 0 | 1.0 | $530.00 | Occupied | Chatham | 60619 | 753 E 79th St | #226A |
| 741-53 E 79th St | 753#3K | 0 | 1.0 | $492.00 | Occupied | Chatham | 60619 | 753 E 79th St | #3K |
| 741-53 E 79th St | 753#4K | 0 | 1.0 | $500.00 | Occupied | Chatham | 60619 | 753 E 79th St | #4K |
| 741-53 E 79th St | 753#4D | 0 | 1.0 | $510.00 | Vacant | Chatham | 60619 | 753 E 79th St | #4D |
| 741-53 E 79th St | 753#2B | 0 | 1.0 | $510.00 | Occupied | Chatham | 60619 | 753 E 79th St | #2B |
| 741-53 E 79th St | 753#2Z | 0 | 1.0 | $510.00 | Occupied | Chatham | 60619 | 753 E 79th St | #2Z |
| 741-53 E 79th St | 753#3A | 0 | 1.0 | $510.00 | Occupied | Chatham | 60619 | 753 E 79th St | #3A |
| 741-53 E 79th St | 753#3B | 0 | 1.0 | $510.00 | Occupied | Chatham | 60619 | 753 E 79th St | #3B |
| 741-53 E 79th St | 753#3D | 0 | 1.0 | $489.00 | Occupied | Chatham | 60619 | 753 E 79th St | #3D |
| 741-53 E 79th St | 753#3G | 0 | 1.0 | $510.00 | Occupied | Chatham | 60619 | 753 E 79th St | #3G |
| 741-53 E 79th St | 753#3I | 0 | 1.0 | $575.00 | Occupied | Chatham | 60619 | 753 E 79th St | #3I |
| 741-53 E 79th St | 753#3L | 0 | 1.0 | $510.00 | Occupied | Chatham | 60619 | 753 E 79th St | #3L |
| 741-53 E 79th St | 753#3O | 0 | 1.0 | $520.00 | Occupied | Chatham | 60619 | 753 E 79th St | #3O |
| 741-53 E 79th St | 753#3Q | 0 | 1.0 | $510.00 | Occupied | Chatham | 60619 | 753 E 79th St | #3Q |
| 741-53 E 79th St | 753#3W | 0 | 1.0 | $510.00 | Occupied | Chatham | 60619 | 753 E 79th St | #3W |
| 741-53 E 79th St | 753#3Y | 0 | 1.0 | $510.00 | Occupied | Chatham | 60619 | 753 E 79th St | #3Y |
| 741-53 E 79th St | 753#4A | 0 | 1.0 | $510.00 | Occupied | Chatham | 60619 | 753 E 79th St | #4A |
| 741-53 E 79th St | 753#4G | 0 | 1.0 | $510.00 | Occupied | Chatham | 60619 | 753 E 79th St | #4G |
| 741-53 E 79th St | 753#4I | 0 | 1.0 | $510.00 | Occupied | Chatham | 60619 | 753 E 79th St | #4I |
| 741-53 E 79th St | 753#4L | 0 | 1.0 | $520.00 | Occupied | Chatham | 60619 | 753 E 79th St | #4L |
| 741-53 E 79th St | 753#4O | 0 | 1.0 | $510.00 | Occupied | Chatham | 60619 | 753 E 79th St | #4O |
| 741-53 E 79th St | 753#4Q | 0 | 1.0 | $510.00 | Occupied | Chatham | 60619 | 753 E 79th St | #4Q |
| 741-53 E 79th St | 753#4W | 0 | 1.0 | $510.00 | Occupied | Chatham | 60619 | 753 E 79th St | #4W |
| 741-53 E 79th St | 753#4Y | 0 | 1.0 | $510.00 | Occupied | Chatham | 60619 | 753 E 79th St | #4Y |
| 741-53 E 79th St | 753#2D | 0 | 1.0 | $575.00 | Occupied | Chatham | 60619 | 753 E 79th St | #2D |
| 741-53 E 79th St | 753#3J | 0 | 1.0 | $520.00 | Occupied | Chatham | 60619 | 753 E 79th St | #3J |
| 741-53 E 79th St | 753#3M | 0 | 1.0 | $505.00 | Occupied | Chatham | 60619 | 753 E 79th St | #3M |
| 741-53 E 79th St | 753#3R | 0 | 1.0 | $520.00 | Occupied | Chatham | 60619 | 753 E 79th St | #3R |
| 741-53 E 79th St | 753#4J | 0 | 1.0 | $530.00 | Occupied | Chatham | 60619 | 753 E 79th St | #4J |
| 741-53 E 79th St | 753#4R | 0 | 1.0 | $530.00 | Occupied | Chatham | 60619 | 753 E 79th St | #4R |
| 741-53 E 79th St | 755 | 0 | 1.0 | $520.00 | Occupied | Chatham | 60619 | 755 E 79th St | |
| 741-53 E 79th St | 749 | 0 | 1.0 | $1,000.00 | Occupied | Chatham | 60619 | 749 E 79th St | |
| 741-53 E 79th St | 7910 | 0 | 1.0 | $1,025.00 | Occupied | Chatham | 60619 | 7910 S Cottage Grove Ave | |
| 741-53 E 79th St | 759 | 0 | 1.0 | $1,000.00 | Occupied | Chatham | 60619 | 759 E 79th St | |
| 741-53 E 79th St | 745-47 | 0 | 1.0 | $2,000.00 | Occupied | Chatham | 60619 | 745-47 E 79th St | |
| 741-53 E 79th St | 7906#B | 0 | 1.0 | $1,130.00 | Vacant | Chatham | 60619 | 7906 S Cottage Grove Ave | #B |
| 741-53 E 79th St | 741-43 | 0 | 1.0 | $1,545.00 | Occupied | Chatham | 60619 | 741-43 E 79th St | |
| 741-53 E 79th St | 7900 | 0 | 1.0 | $2,080.00 | Occupied | Chatham | 60619 | 7900 S Cottage Grove Ave | |
| 741-53 E 79th St | 753#101 | 0 | 1.0 | $735.00 | Occupied | Chatham | 60619 | 753 E 79th St | #101 |
| 741-53 E 79th St | 753#220 | 1 | 1.0 | $540.00 | Occupied | Chatham | 60619 | 753 E 79th St | #220 |
| 741-53 E 79th St | 753#210 | 1 | 1.0 | $560.00 | Occupied | Chatham | 60619 | 753 E 79th St | #210 |
| 741-53 E 79th St | 753#226B | 1 | 1.0 | $590.00 | Occupied | Chatham | 60619 | 753 E 79th St | #226B |
| 741-53 E 79th St | 753#4B | 1 | 1.0 | $555.00 | Occupied | Chatham | 60619 | 753 E 79th St | #4B |
| 741-53 E 79th St | 753#4M | 1 | 1.0 | $580.00 | Occupied | Chatham | 60619 | 753 E 79th St | #4M |
| 741-53 E 79th St | 753#204 | 1 | 1.0 | $590.00 | Occupied | Chatham | 60619 | 753 E 79th St | #204 |
| 741-53 E 79th St | 753#207 | 1 | 1.0 | $590.00 | Occupied | Chatham | 60619 | 753 E 79th St | #207 |
| 741-53 E 79th St | 753#212 | 1 | 1.0 | $590.00 | Occupied | Chatham | 60619 | 753 E 79th St | #212 |
| 741-53 E 79th St | 753#224 | 1 | 1.0 | $590.00 | Occupied | Chatham | 60619 | 753 E 79th St | #224 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 741-53 E 79th St | 753#225 | 1 | 1.0 | $590.00 | Occupied | Chatham | 60619 | 753 E 79th St | #225 |
| 741-53 E 79th St | 753#2A | 1 | 1.0 | $658.00 | Occupied | Chatham | 60619 | 753 E 79th St | #2A |
| 741-53 E 79th St | 753#3U | 1 | 1.0 | $600.00 | Occupied | Chatham | 60619 | 753 E 79th St | #3U |
| 741-53 E 79th St | 753#4U | 1 | 1.0 | $620.00 | Occupied | Chatham | 60619 | 753 E 79th St | #4U |
| 741-53 E 79th St | 753#202 | 1 | 1.0 | $600.00 | Occupied | Chatham | 60619 | 753 E 79th St | #202 |
| 741-53 E 79th St | 753#3N | 1 | 1.0 | $620.00 | Occupied | Chatham | 60619 | 753 E 79th St | #3N |
| 741-53 E 79th St | 753#4N | 1 | 1.0 | $610.00 | Occupied | Chatham | 60619 | 753 E 79th St | #4N |
| 741-53 E 79th St | 753#3S | 1 | 1.0 | $620.00 | Occupied | Chatham | 60619 | 753 E 79th St | #3S |
| 741-53 E 79th St | 753#4S | 1 | 1.0 | $630.00 | Occupied | Chatham | 60619 | 753 E 79th St | #4S |
| 7953-59 S Dobson Ave | 1040#1B | 0 | 1.0 | $590.00 | Occupied | Chatham | 60619 | 1040 E 80th St | #1B |
| 7953-59 S Dobson Ave | 1040#2B | 0 | 1.0 | $575.00 | Occupied | Chatham | 60619 | 1040 E 80th St | #2B |
| 7953-59 S Dobson Ave | 1040#3B | 0 | 1.0 | $590.00 | Occupied | Chatham | 60619 | 1040 E 80th St | #3B |
| 7953-59 S Dobson Ave | 7955#1B | 1 | 1.0 | $630.00 | Occupied | Chatham | 60619 | 7955 S Dobson Ave | #1B |
| 7953-59 S Dobson Ave | 7955#2B | 1 | 1.0 | $630.00 | Occupied | Chatham | 60619 | 7955 S Dobson Ave | #2B |
| 7953-59 S Dobson Ave | 7955#3B | 1 | 1.0 | $600.00 | Occupied | Chatham | 60619 | 7955 S Dobson Ave | #3B |
| 7953-59 S Dobson Ave | 7955#2A | 1 | 1.0 | $650.00 | Occupied | Chatham | 60619 | 7955 S Dobson Ave | #2A |
| 7953-59 S Dobson Ave | 7955#3A | 1 | 1.0 | $650.00 | Occupied | Chatham | 60619 | 7955 S Dobson Ave | #3A |
| 7953-59 S Dobson Ave | 7955#1A | 1 | 1.0 | $750.00 | Occupied | Chatham | 60619 | 7955 S Dobson Ave | #1A |
| 7953-59 S Dobson Ave | 1042#1 | 1 | 1.0 | $710.00 | Occupied | Chatham | 60619 | 1042 E 80th St | #1 |
| 7953-59 S Dobson Ave | 1042#3 | 1 | 1.0 | $710.00 | Occupied | Chatham | 60619 | 1042 E 80th St | #3 |
| 7953-59 S Dobson Ave | 1042#2 | 1 | 1.0 | $680.00 | Occupied | Chatham | 60619 | 1042 E 80th St | #2 |
| 7953-59 S Dobson Ave | 1040#2A | 1 | 1.0 | $775.00 | Occupied | Chatham | 60619 | 1040 E 80th St | #2A |
| 7953-59 S Dobson Ave | 1040#1A | 1 | 1.0 | $750.00 | Occupied | Chatham | 60619 | 1040 E 80th St | #1A |
| 7953-59 S Dobson Ave | 1040#3A | 1 | 1.0 | $708.00 | Occupied | Chatham | 60619 | 1040 E 80th St | #3A |
| 7953-59 S Dobson Ave | 7953#3 | 2 | 1.0 | $780.00 | Vacant | Chatham | 60619 | 7953 S Dobson Ave | #3 |
| 7953-59 S Dobson Ave | 7953#1 | 2 | 1.0 | $820.00 | Occupied | Chatham | 60619 | 7953 S Dobson Ave | #1 |
| 7953-59 S Dobson Ave | 7953#2 | 2 | 1.0 | $970.00 | Occupied | Chatham | 60619 | 7953 S Dobson Ave | #2 |
| 7953-59 S Dobson Ave | 7957#1 | 2 | 1.0 | $818.00 | Occupied | Chatham | 60619 | 7957 S Dobson Ave | #1 |
| 7953-59 S Dobson Ave | 7957#2 | 2 | 1.0 | $820.00 | Occupied | Chatham | 60619 | 7957 S Dobson Ave | #2 |
| 7953-59 S Dobson Ave | 7957#3 | 2 | 1.0 | $990.00 | Occupied | Chatham | 60619 | 7957 S Dobson Ave | #3 |
| 7953-59 S Dobson Ave | 7959#1 | 2 | 1.0 | $815.00 | Occupied | Chatham | 60619 | 7959 S Dobson Ave | #1 |
| 7953-59 S Dobson Ave | 7959#2 | 2 | 1.0 | $815.00 | Occupied | Chatham | 60619 | 7959 S Dobson Ave | #2 |
| 7953-59 S Dobson Ave | 7959#3 | 2 | 1.0 | $925.00 | Occupied | Chatham | 60619 | 7959 S Dobson Ave | #3 |
| 8000-04 S Drexel Ave | 855#2 | 1 | 1.0 | $670.00 | Occupied | Chatham | 60619 | 855 E 80th St | #2 |
| 8000-04 S Drexel Ave | 855#1 | 1 | 1.0 | $663.00 | Occupied | Chatham | 60619 | 855 E 80th St | #1 |
| 8000-04 S Drexel Ave | 855#3 | 1 | 1.0 | $577.00 | Occupied | Chatham | 60619 | 855 E 80th St | #3 |
| 8000-04 S Drexel Ave | 853#1 | 1 | 1.0 | $615.00 | Vacant | Chatham | 60619 | 853 E 80th St | #1 |
| 8000-04 S Drexel Ave | 853#2 | 1 | 1.0 | $630.00 | Occupied | Chatham | 60619 | 853 E 80th St | #2 |
| 8000-04 S Drexel Ave | 853#3 | 1 | 1.0 | $615.00 | Occupied | Chatham | 60619 | 853 E 80th St | #3 |
| 8000-04 S Drexel Ave | 857#2 | 1 | 1.0 | $650.00 | Occupied | Chatham | 60619 | 857 E 80th St | #2 |
| 8000-04 S Drexel Ave | 851#1 | 1 | 1.0 | $630.00 | Occupied | Chatham | 60619 | 851 E 80th St | #1 |
| 8000-04 S Drexel Ave | 851#2 | 1 | 1.0 | $620.00 | Occupied | Chatham | 60619 | 851 E 80th St | #2 |
| 8000-04 S Drexel Ave | 851#3 | 1 | 1.0 | $630.00 | Occupied | Chatham | 60619 | 851 E 80th St | #3 |
| 8000-04 S Drexel Ave | 857#1 | 1 | 1.0 | $675.00 | Occupied | Chatham | 60619 | 857 E 80th St | #1 |
| 8000-04 S Drexel Ave | 857#3 | 1 | 1.0 | $780.00 | Occupied | Chatham | 60619 | 857 E 80th St | #3 |
| 8000-04 S Drexel Ave | 8000#2 | 2 | 1.0 | $743.00 | Occupied | Chatham | 60619 | 8000 S Drexel Ave | #2 |
| 8000-04 S Drexel Ave | 8004#1 | 2 | 1.0 | $676.00 | Occupied | Chatham | 60619 | 8004 S Drexel Ave | #1 |
| 8000-04 S Drexel Ave | 8000#1 | 2 | 1.0 | $831.00 | Occupied | Chatham | 60619 | 8000 S Drexel Ave | #1 |
| 8000-04 S Drexel Ave | 8004#2 | 2 | 1.0 | $945.00 | Occupied | Chatham | 60619 | 8004 S Drexel Ave | #2 |

**EXHIBIT F - 004**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8000-04 S Drexel Ave | 8000#3 | 3 | 1.0 | $900.00 | Occupied | Chatham | 60619 | 8000 S Drexel Ave | #3 |
| 8000-04 S Drexel Ave | 8000#G | 3 | 1.0 | $790.00 | Occupied | Chatham | 60619 | 8000 S Drexel Ave | #G |
| 8000-04 S Drexel Ave | 8004#3 | 3 | 1.0 | $830.00 | Occupied | Chatham | 60619 | 8004 S Drexel Ave | #3 |
| 7903-11 S Evans Ave | 7907 | 0 | 0.0 | $710.00 | Vacant | Chatham | 60619 | 7903-11 S Evans Ave | |
| 7903-11 S Evans Ave | 7909 | 0 | 0.0 | $710.00 | Vacant | Chatham | 60619 | 7903-11 S Evans Ave | |
| 7903-11 S Evans Ave | 7905 | 0 | 0.0 | $760.00 | Vacant | Chatham | 60619 | 7903-11 S Evans Ave | |
| 7903-11 S Evans Ave | 737#202 | 0 | 1.0 | $480.00 | Occupied | Chatham | 60619 | 737 E 79th St | 202 |
| 7903-11 S Evans Ave | 737#208 | 0 | 1.0 | $468.00 | Occupied | Chatham | 60619 | 737 E 79th St | 208 |
| 7903-11 S Evans Ave | 737#302 | 0 | 1.0 | $480.00 | Occupied | Chatham | 60619 | 737 E 79th St | 302 |
| 7903-11 S Evans Ave | 737#308 | 0 | 1.0 | $480.00 | Occupied | Chatham | 60619 | 737 E 79th St | 308 |
| 7903-11 S Evans Ave | 737#209 | 0 | 1.0 | $490.00 | Vacant | Chatham | 60619 | 737 E 79th St | 209 |
| 7903-11 S Evans Ave | 737#203 | 0 | 1.0 | $480.00 | Occupied | Chatham | 60619 | 737 E 79th St | 203 |
| 7903-11 S Evans Ave | 737#204 | 0 | 1.0 | $480.00 | Occupied | Chatham | 60619 | 737 E 79th St | 204 |
| 7903-11 S Evans Ave | 737#310 | 0 | 1.0 | $525.00 | Occupied | Chatham | 60619 | 737 E 79th St | 310 |
| 7903-11 S Evans Ave | 737#304 | 0 | 1.0 | $495.00 | Vacant | Chatham | 60619 | 737 E 79th St | 304 |
| 7903-11 S Evans Ave | 737#205 | 0 | 1.0 | $490.00 | Occupied | Chatham | 60619 | 737 E 79th St | 205 |
| 7903-11 S Evans Ave | 737#206 | 0 | 1.0 | $490.00 | Occupied | Chatham | 60619 | 737 E 79th St | 206 |
| 7903-11 S Evans Ave | 737#207 | 0 | 1.0 | $495.00 | Occupied | Chatham | 60619 | 737 E 79th St | 207 |
| 7903-11 S Evans Ave | 737#301 | 0 | 1.0 | $495.00 | Occupied | Chatham | 60619 | 737 E 79th St | 301 |
| 7903-11 S Evans Ave | 737#305 | 0 | 1.0 | $490.00 | Occupied | Chatham | 60619 | 737 E 79th St | 305 |
| 7903-11 S Evans Ave | 737#306 | 0 | 1.0 | $495.00 | Occupied | Chatham | 60619 | 737 E 79th St | 306 |
| 7903-11 S Evans Ave | 737#307 | 0 | 1.0 | $495.00 | Occupied | Chatham | 60619 | 737 E 79th St | 307 |
| 7903-11 S Evans Ave | 737#309 | 0 | 1.0 | $490.00 | Occupied | Chatham | 60619 | 737 E 79th St | 309 |
| 7903-11 S Evans Ave | 737#303 | 0 | 1.0 | $500.00 | Occupied | Chatham | 60619 | 737 E 79th St | 303 |
| 7903-11 S Evans Ave | 7903#COM | 0 | 1.0 | $710.00 | Vacant | Chatham | 60619 | 7903 S Evans Ave | |
| 7903-11 S Evans Ave | 735 | 0 | 1.0 | $880.00 | Vacant | Chatham | 60619 | 735 E 79th St | |
| 7903-11 S Evans Ave | 737 | 0 | 1.0 | $1,367.00 | Occupied | Chatham | 60619 | 737 E 79th St | |
| 7903-11 S Evans Ave | 737#201 | 2 | 1.0 | $750.00 | Occupied | Chatham | 60619 | 737 E 79th St | 201 |
| 8148-56 S Ingleside | 8154#3 | 1 | 1.0 | $695.00 | Vacant | Chatham | 60619 | 8154 S Ingleside Ave | #3 |
| 8148-56 S Ingleside | 8154#1 | 1 | 1.0 | $680.00 | Occupied | Chatham | 60619 | 8154 S Ingleside Ave | #1 |
| 8148-56 S Ingleside | 8154#2 | 1 | 1.0 | $820.00 | Occupied | Chatham | 60619 | 8154 S Ingleside Ave | #2 |
| 8148-56 S Ingleside | 8152#3 | 1 | 1.0 | $705.00 | Vacant | Chatham | 60619 | 8152 S Ingleside Ave | #3 |
| 8148-56 S Ingleside | 8150#1 | 1 | 1.0 | $676.00 | Occupied | Chatham | 60619 | 8150 S Ingleside Ave | #1 |
| 8148-56 S Ingleside | 8150#2 | 1 | 1.0 | $676.00 | Occupied | Chatham | 60619 | 8150 S Ingleside Ave | #2 |
| 8148-56 S Ingleside | 8150#3 | 1 | 1.0 | $700.00 | Occupied | Chatham | 60619 | 8150 S Ingleside Ave | #3 |
| 8148-56 S Ingleside | 8152#2 | 1 | 1.0 | $705.00 | Occupied | Chatham | 60619 | 8152 S Ingleside Ave | #2 |
| 8148-56 S Ingleside | 8152#1 | 1 | 1.0 | $800.00 | Occupied | Chatham | 60619 | 8152 S Ingleside Ave | #1 |
| 8148-56 S Ingleside | 8148#2 | 1 | 1.0 | $800.00 | Occupied | Chatham | 60619 | 8148 S Ingleside Ave | #2 |
| 8148-56 S Ingleside | 8148#1 | 1 | 1.0 | $720.00 | Occupied | Chatham | 60619 | 8148 S Ingleside Ave | #1 |
| 8148-56 S Ingleside | 8148#3 | 1 | 1.0 | $720.00 | Occupied | Chatham | 60619 | 8148 S Ingleside Ave | #3 |
| 8148-56 S Ingleside | 914#3 | 2 | 1.0 | $750.00 | Vacant | Chatham | 60619 | 914 E 82nd St | #3 |
| 8148-56 S Ingleside | 914#1 | 2 | 1.0 | $720.00 | Occupied | Chatham | 60619 | 914 E 82nd St | #1 |
| 8148-56 S Ingleside | 914#2 | 2 | 1.0 | $720.00 | Occupied | Chatham | 60619 | 914 E 82nd St | #2 |
| 8148-56 S Ingleside | 916#2 | 2 | 1.0 | $780.00 | Occupied | Chatham | 60619 | 916 E 82nd St | #2 |
| 8148-56 S Ingleside | 916#3 | 2 | 1.0 | $780.00 | Occupied | Chatham | 60619 | 916 E 82nd St | #3 |
| 8148-56 S Ingleside | 920#1 | 2 | 1.0 | $757.00 | Occupied | Chatham | 60619 | 920 E 82nd St | #1 |
| 8148-56 S Ingleside | 916#1 | 2 | 1.0 | $940.00 | Occupied | Chatham | 60619 | 916 E 82nd St | #1 |
| 8148-56 S Ingleside | 920#2 | 2 | 1.0 | $780.00 | Occupied | Chatham | 60619 | 920 E 82nd St | #2 |
| 8148-56 S Ingleside | 920#3 | 2 | 1.0 | $900.00 | Occupied | Chatham | 60619 | 920 E 82nd St | #3 |

**EXHIBIT F - 005**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8148-56 S Ingleside | 8156#1 | 2 | 1.0 | $800.00 | Occupied | Chatham | 60619 | 8156 S Ingleside Ave | #1 |
| 8148-56 S Ingleside | 8156#2 | 2 | 1.0 | $875.00 | Occupied | Chatham | 60619 | 8156 S Ingleside Ave | #2 |
| 8148-56 S Ingleside | 8156#3 | 2 | 1.0 | $858.00 | Occupied | Chatham | 60619 | 8156 S Ingleside Ave | #3 |
| 8148-56 S Ingleside | 922#2 | 2 | 1.0 | $810.00 | Occupied | Chatham | 60619 | 922 E 82nd St | #2 |
| 8148-56 S Ingleside | 922#3 | 2 | 1.0 | $787.00 | Occupied | Chatham | 60619 | 922 E 82nd St | #3 |
| 8148-56 S Ingleside | 922#1 | 2 | 1.0 | $866.00 | Occupied | Chatham | 60619 | 922 E 82nd St | #1 |
| 8253-59 S Ingleside Ave | 942#3 | 1 | 1.0 | $655.00 | Vacant | Chatham | 60619 | 942 E 83rd St. | #3 |
| 8253-59 S Ingleside Ave | 942#2 | 1 | 1.0 | $725.00 | Occupied | Chatham | 60619 | 942 E 83rd St. | #2 |
| 8253-59 S Ingleside Ave | 942#1 | 1 | 1.0 | $655.00 | Occupied | Chatham | 60619 | 942 E 83rd St. | #1 |
| 8253-59 S Ingleside Ave | 8255#1 | 1 | 1.0 | $650.00 | Occupied | Chatham | 60619 | 8255 S Ingleside Ave. | #1 |
| 8253-59 S Ingleside Ave | 8255#3 | 1 | 1.0 | $650.00 | Occupied | Chatham | 60619 | 8255 S Ingleside Ave. | #3 |
| 8253-59 S Ingleside Ave | 8255#2 | 1 | 1.0 | $770.00 | Occupied | Chatham | 60619 | 8255 S Ingleside Ave. | #2 |
| 8253-59 S Ingleside Ave | 8253#1 | 1 | 1.0 | $630.00 | Occupied | Chatham | 60619 | 8253 S Ingleside Ave. | #1 |
| 8253-59 S Ingleside Ave | 8253#2 | 1 | 1.0 | $636.00 | Occupied | Chatham | 60619 | 8253 S Ingleside Ave. | #2 |
| 8253-59 S Ingleside Ave | 8253#3 | 1 | 1.0 | $660.00 | Occupied | Chatham | 60619 | 8253 S Ingleside Ave. | #3 |
| 8253-59 S Ingleside Ave | 8257#3 | 1 | 1.0 | $670.00 | Occupied | Chatham | 60619 | 8257 S Ingleside Ave. | #3 |
| 8253-59 S Ingleside Ave | 944#1 | 1 | 1.0 | $670.00 | Occupied | Chatham | 60619 | 944 E 83rd St. | #1 |
| 8253-59 S Ingleside Ave | 944#2 | 1 | 1.0 | $640.00 | Occupied | Chatham | 60619 | 944 E 83rd St. | #2 |
| 8253-59 S Ingleside Ave | 944#3 | 1 | 1.0 | $670.00 | Occupied | Chatham | 60619 | 944 E 83rd St. | #3 |
| 8253-59 S Ingleside Ave | 8257#1 | 2 | 1.0 | $0.00 | Occupied | Chatham | 60619 | 8257 S Ingleside Ave. | #1 |
| 8253-59 S Ingleside Ave | 8257#2 | 2 | 1.0 | $860.00 | Occupied | Chatham | 60619 | 8257 S Ingleside Ave. | #2 |
| 8253-59 S Ingleside Ave | 946#1 | 2 | 1.0 | $780.00 | Occupied | Chatham | 60619 | 946 E 83rd St. | #1 |
| 8253-59 S Ingleside Ave | 946#2 | 2 | 1.0 | $780.00 | Occupied | Chatham | 60619 | 946 E 83rd St. | #2 |
| 8253-59 S Ingleside Ave | 946#3 | 2 | 1.0 | $740.00 | Occupied | Chatham | 60619 | 946 E 83rd St. | #3 |
| 8253-59 S Ingleside Ave | 8259#1 | 2 | 1.0 | $695.00 | Occupied | Chatham | 60619 | 8259 S Ingleside Ave. | #1 |
| 8253-59 S Ingleside Ave | 8259#2 | 2 | 1.0 | $667.00 | Occupied | Chatham | 60619 | 8259 S Ingleside Ave. | #2 |
| 8253-59 S Ingleside Ave | 8259#3 | 2 | 1.0 | $800.00 | Occupied | Chatham | 60619 | 8259 S Ingleside Ave. | #3 |
| 8253-59 S Ingleside Ave | 8259#G | 2 | 1.0 | $870.00 | Occupied | Chatham | 60619 | 8259 S Ingleside Ave. | #G |
| 8000-12 S Maryland Ave | 8000#1 | 0 | 1.0 | $530.00 | Occupied | Chatham | 60619 | 8000 S Maryland Ave. | #1 |
| 8000-12 S Maryland Ave | 8000#2 | 0 | 1.0 | $530.00 | Occupied | Chatham | 60619 | 8000 S Maryland Ave. | #2 |
| 8000-12 S Maryland Ave | 8000#3 | 0 | 1.0 | $550.00 | Occupied | Chatham | 60619 | 8000 S Maryland Ave. | #3 |
| 8000-12 S Maryland Ave | 819#1 | 0 | 1.0 | $560.00 | Occupied | Chatham | 60619 | 819 E 80th St. | #1 |
| 8000-12 S Maryland Ave | 819#2 | 0 | 1.0 | $530.00 | Occupied | Chatham | 60619 | 819 E 80th St. | #2 |
| 8000-12 S Maryland Ave | 819#3 | 0 | 1.0 | $530.00 | Occupied | Chatham | 60619 | 819 E 80th St. | #3 |
| 8000-12 S Maryland Ave | 821#1 | 0 | 1.0 | $0.00 | Occupied | Chatham | 60619 | 821 E 80th St. | #1 |
| 8000-12 S Maryland Ave | 821#2 | 0 | 1.0 | $545.00 | Occupied | Chatham | 60619 | 821 E 80th St. | #2 |
| 8000-12 S Maryland Ave | 821#3 | 0 | 1.0 | $545.00 | Occupied | Chatham | 60619 | 821 E 80th St. | #3 |
| 8000-12 S Maryland Ave | 8006#1A | 1 | 1.0 | $590.00 | Occupied | Chatham | 60619 | 8006 S Maryland Ave. | #1A |
| 8000-12 S Maryland Ave | 8006#2A | 1 | 1.0 | $590.00 | Occupied | Chatham | 60619 | 8006 S Maryland Ave. | #2A |
| 8000-12 S Maryland Ave | 8006#3A | 1 | 1.0 | $610.00 | Occupied | Chatham | 60619 | 8006 S Maryland Ave. | #3A |
| 8000-12 S Maryland Ave | 8008#1B | 1 | 1.0 | $580.00 | Occupied | Chatham | 60619 | 8008 S Maryland Ave. | #1B |
| 8000-12 S Maryland Ave | 8008#2B | 1 | 1.0 | $590.00 | Occupied | Chatham | 60619 | 8008 S Maryland Ave. | #2B |
| 8000-12 S Maryland Ave | 8008#3B | 1 | 1.0 | $580.00 | Occupied | Chatham | 60619 | 8008 S Maryland Ave. | #3B |
| 8000-12 S Maryland Ave | 817#1 | 1 | 1.0 | $660.00 | Vacant | Chatham | 60619 | 817 E 80th St. | #1 |
| 8000-12 S Maryland Ave | 817#2 | 1 | 1.0 | $680.00 | Occupied | Chatham | 60619 | 817 E 80th St. | #2 |
| 8000-12 S Maryland Ave | 817#3 | 1 | 1.0 | $660.00 | Occupied | Chatham | 60619 | 817 E 80th St. | #3 |
| 8000-12 S Maryland Ave | 823#1 | 2 | 1.0 | $720.00 | Occupied | Chatham | 60619 | 823 E 80th St. | #1 |
| 8000-12 S Maryland Ave | 823#2 | 2 | 1.0 | $720.00 | Occupied | Chatham | 60619 | 823 E 80th St. | #2 |
| 8000-12 S Maryland Ave | 823#3 | 2 | 1.0 | $870.00 | Occupied | Chatham | 60619 | 823 E 80th St. | #3 |

**EXHIBIT F - 006**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8000-12 S Maryland Ave | 8008#3A | 2 | 1.0 | $750.00 | Occupied | Chatham | 60619 | 8008 S Maryland Ave. | #3A |
| 8000-12 S Maryland Ave | 8006#2B | 2 | 1.0 | $780.00 | Occupied | Chatham | 60619 | 8006 S Maryland Ave. | #2B |
| 8000-12 S Maryland Ave | 8006#3B | 2 | 1.0 | $750.00 | Occupied | Chatham | 60619 | 8006 S Maryland Ave. | #3B |
| 8000-12 S Maryland Ave | 8008#1A | 2 | 1.0 | $750.00 | Occupied | Chatham | 60619 | 8008 S Maryland Ave. | #1A |
| 8000-12 S Maryland Ave | 8006#1B | 2 | 1.0 | $900.00 | Occupied | Chatham | 60619 | 8006 S Maryland Ave. | #1B |
| 8000-12 S Maryland Ave | 8008#2A | 2 | 1.0 | $900.00 | Occupied | Chatham | 60619 | 8008 S Maryland Ave. | #2A |
| 8000-12 S Maryland Ave | 8004#3 | 2 | 1.0 | $790.00 | Occupied | Chatham | 60619 | 8004 S Maryland Ave. | #3 |
| 8000-12 S Maryland Ave | 8010#1 | 2 | 1.0 | $790.00 | Occupied | Chatham | 60619 | 8010 S Maryland Ave. | #1 |
| 8000-12 S Maryland Ave | 8004#1 | 2 | 1.0 | $900.00 | Occupied | Chatham | 60619 | 8004 S Maryland Ave. | #1 |
| 8000-12 S Maryland Ave | 8004#2 | 2 | 1.0 | $940.00 | Occupied | Chatham | 60619 | 8004 S Maryland Ave. | #2 |
| 8000-12 S Maryland Ave | 8010#2 | 2 | 1.0 | $873.00 | Occupied | Chatham | 60619 | 8010 S Maryland Ave. | #2 |
| 8000-12 S Maryland Ave | 8010#3 | 2 | 1.0 | $900.00 | Occupied | Chatham | 60619 | 8010 S Maryland Ave. | #3 |
| 8000-12 S Maryland Ave | 8002#3 | 2 | 1.0 | $785.00 | Vacant | Chatham | 60619 | 8002 S Maryland Ave. | #3 |
| 8000-12 S Maryland Ave | 8002#2 | 2 | 1.0 | $810.00 | Occupied | Chatham | 60619 | 8002 S Maryland Ave. | #2 |
| 8000-12 S Maryland Ave | 8012#3 | 2 | 1.0 | $770.00 | Occupied | Chatham | 60619 | 8012 S Maryland Ave. | #3 |
| 8000-12 S Maryland Ave | 8002#1 | 2 | 1.0 | $920.00 | Occupied | Chatham | 60619 | 8002 S Maryland Ave. | #1 |
| 8000-12 S Maryland Ave | 8012#1 | 2 | 1.0 | $933.00 | Occupied | Chatham | 60619 | 8012 S Maryland Ave. | #1 |
| 8000-12 S Maryland Ave | 8012#2 | 2 | 1.0 | $960.00 | Occupied | Chatham | 60619 | 8012 S Maryland Ave. | #2 |
| 7354-58 S Dorchester Ave | 7354#1 | 0 | 1.0 | $530.00 | Vacant | Grand Crossing | 60619 | 7354 S Dorchester Ave | #1 |
| 7354-58 S Dorchester Ave | 7354#3 | 0 | 1.0 | $530.00 | Vacant | Grand Crossing | 60619 | 7354 S Dorchester Ave | #3 |
| 7354-58 S Dorchester Ave | 7354#2 | 0 | 1.0 | $500.00 | Occupied | Grand Crossing | 60619 | 7354 S Dorchester Ave | #2 |
| 7354-58 S Dorchester Ave | 1348#1 | 1 | 1.0 | $610.00 | Vacant | Grand Crossing | 60619 | 1348 E 74th St | #1 |
| 7354-58 S Dorchester Ave | 1348#2 | 1 | 1.0 | $595.00 | Occupied | Grand Crossing | 60619 | 1348 E 74th St | #2 |
| 7354-58 S Dorchester Ave | 1348#3 | 1 | 1.0 | $590.00 | Occupied | Grand Crossing | 60619 | 1348 E 74th St | #3 |
| 7354-58 S Dorchester Ave | 1352#2 | 1 | 1.0 | $590.00 | Occupied | Grand Crossing | 60619 | 1352 E 74th St | #2 |
| 7354-58 S Dorchester Ave | 1352#3 | 1 | 1.0 | $610.00 | Occupied | Grand Crossing | 60619 | 1352 E 74th St | #3 |
| 7354-58 S Dorchester Ave | 1352#1 | 1 | 1.0 | $760.00 | Occupied | Grand Crossing | 60619 | 1352 E 74th St | #1 |
| 7354-58 S Dorchester Ave | 1350#1 | 1 | 1.0 | $620.00 | Occupied | Grand Crossing | 60619 | 1350 E 74th St | #1 |
| 7354-58 S Dorchester Ave | 1350#2 | 1 | 1.0 | $635.00 | Occupied | Grand Crossing | 60619 | 1350 E 74th St | #2 |
| 7354-58 S Dorchester Ave | 1350#3 | 1 | 1.0 | $635.00 | Occupied | Grand Crossing | 60619 | 1350 E 74th St | #3 |
| 7354-58 S Dorchester Ave | 7356#1 | 2 | 1.0 | $820.00 | Occupied | Grand Crossing | 60619 | 7356 S Dorchester Ave | #1 |
| 7354-58 S Dorchester Ave | 7356#3 | 2 | 1.0 | $797.00 | Occupied | Grand Crossing | 60619 | 7356 S Dorchester Ave | #3 |
| 7354-58 S Dorchester Ave | 7356#2 | 2 | 1.0 | $940.00 | Occupied | Grand Crossing | 60619 | 7356 S Dorchester Ave | #2 |
| 7151-53 S Indiana Ave | 202#1 | 1 | 1.0 | $680.00 | Occupied | Grand Crossing | 60619 | 202 E 72nd St | #1 |
| 7151-53 S Indiana Ave | 202#3 | 1 | 1.0 | $700.00 | Occupied | Grand Crossing | 60619 | 202 E 72nd St | #3 |
| 7151-53 S Indiana Ave | 202#2 | 1 | 1.0 | $816.00 | Occupied | Grand Crossing | 60619 | 202 E 72nd St | #2 |
| 7151-53 S Indiana Ave | 7151#2 | 1 | 1.0 | $700.00 | Occupied | Grand Crossing | 60619 | 7151 S Indiana Ave | #2 |
| 7151-53 S Indiana Ave | 7151#3 | 1 | 1.0 | $681.00 | Occupied | Grand Crossing | 60619 | 7151 S Indiana Ave | #3 |
| 7151-53 S Indiana Ave | 7151#1 | 1 | 1.0 | $840.00 | Occupied | Grand Crossing | 60619 | 7151 S Indiana Ave | #1 |
| 7151-53 S Indiana Ave | 7153#2 | 1 | 1.0 | $720.00 | Occupied | Grand Crossing | 60619 | 7153 S Indiana Ave | #2 |
| 7151-53 S Indiana Ave | 7151#G | 2 | 1.0 | $680.00 | Occupied | Grand Crossing | 60619 | 7151 S Indiana Ave | #G |
| 7151-53 S Indiana Ave | 7153#3 | 2 | 1.0 | $760.00 | Occupied | Grand Crossing | 60619 | 7153 S Indiana Ave | #3 |
| 7151-53 S Indiana Ave | 7153#1 | 2 | 1.0 | $875.00 | Occupied | Grand Crossing | 60619 | 7153 S Indiana Ave | #1 |
| 7151-53 S Indiana Ave | 200#1 | 2 | 1.0 | $840.00 | Occupied | Grand Crossing | 60619 | 200 E 72nd St | #1 |
| 7151-53 S Indiana Ave | 200#2 | 2 | 1.0 | $840.00 | Occupied | Grand Crossing | 60619 | 200 E 72nd St | #2 |
| 7151-53 S Indiana Ave | 200#3 | 2 | 1.0 | $900.00 | Occupied | Grand Crossing | 60619 | 200 E 72nd St | #3 |
| 3650-54 W 18th | 3650#1 | 2 | 1.0 | $690.00 | Occupied | North Lawndale | 60623 | 3650 W 18th St | #1 |
| 3650-54 W 18th | 3650#2 | 2 | 1.0 | $760.00 | Occupied | North Lawndale | 60623 | 3650 W 18th St | #2 |
| 3650-54 W 18th | 3652#1 | 2 | 1.0 | $680.00 | Occupied | North Lawndale | 60623 | 3652 W 18th St | #1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3650-54 W 18th | 3652#2 | 2 | 1.0 | $680.00 | Occupied | North Lawndale | 60623 | 3652 W 18th St | #2 |
| 3650-54 W 18th | 3654#1 | 2 | 1.0 | $680.00 | Occupied | North Lawndale | 60623 | 3654 W 18th St | #1 |
| 3650-54 W 18th | 3654#2 | 2 | 1.0 | $700.00 | Occupied | North Lawndale | 60623 | 3654 W 18th St | #2 |
| 3650-54 W 18th | 1657#1 | 2 | 1.0 | $770.00 | Occupied | North Lawndale | 60623 | 1657 S Lawndale Ave | #1 |
| 3650-54 W 18th | 1659#1 | 2 | 1.0 | $690.00 | Occupied | North Lawndale | 60623 | 1659 S Lawndale Ave | #1 |
| 3650-54 W 18th | 1659#2 | 2 | 1.0 | $784.00 | Occupied | North Lawndale | 60623 | 1659 S Lawndale Ave | #2 |
| 3650-54 W 18th | 1657#2 | 2 | 1.0 | $710.00 | Occupied | North Lawndale | 60623 | 1657 S Lawndale Ave | #2 |
| 819-21 S Independence Blvd | 821#1 | 3 | 1.0 | $969.00 | Occupied | North Lawndale | 60624 | 821 S Independence Blvd | #1 |
| 819-21 S Independence Blvd | 819#1 | 3 | 1.0 | $939.00 | Occupied | North Lawndale | 60624 | 819 S Independence Blvd | #1 |
| 819-21 S Independence Blvd | 819#2 | 3 | 1.0 | $1,068.00 | Occupied | North Lawndale | 60624 | 819 S Independence Blvd | #2 |
| 819-21 S Independence Blvd | 819#3 | 3 | 1.0 | $1,110.00 | Occupied | North Lawndale | 60624 | 819 S Independence Blvd | #3 |
| 819-21 S Independence Blvd | 821#3 | 4 | 1.0 | $1,150.00 | Occupied | North Lawndale | 60624 | 821 S Independence Blvd | #3 |
| 819-21 S Independence Blvd | 821#2 | 4 | 1.0 | $1,050.00 | Occupied | North Lawndale | 60624 | 821 S Independence Blvd | #2 |
| 735-49 N Austin | 0739#1 | 1 | 1.0 | $730.00 | Occupied | South Austin | 60644 | 739 N Austin Blvd | #1 |
| 735-49 N Austin | 0739#3 | 1 | 1.0 | $740.00 | Occupied | South Austin | 60644 | 739 N Austin Blvd | #3 |
| 735-49 N Austin | 0739#2 | 1 | 1.0 | $913.00 | Occupied | South Austin | 60644 | 739 N Austin Blvd | #2 |
| 735-49 N Austin | 0745#2 | 1 | 1.0 | $739.00 | Occupied | South Austin | 60644 | 745 N Austin Blvd | #2 |
| 735-49 N Austin | 0745#3 | 1 | 1.0 | $750.00 | Occupied | South Austin | 60644 | 745 N Austin Blvd | #3 |
| 735-49 N Austin | 0745#1 | 1 | 1.0 | $775.00 | Occupied | South Austin | 60644 | 745 N Austin Blvd | #1 |
| 735-49 N Austin | 749#GE | 2 | 1.0 | $820.00 | Occupied | South Austin | 60644 | 749 N Austin Blvd | #GE |
| 735-49 N Austin | 749#GW | 2 | 1.0 | $850.00 | Occupied | South Austin | 60644 | 749 N Austin Blvd | #GW |
| 735-49 N Austin | 0741#2 | 2 | 1.0 | $801.00 | Occupied | South Austin | 60644 | 741 N Austin Blvd | #2 |
| 735-49 N Austin | 0741#1 | 2 | 1.0 | $935.00 | Occupied | South Austin | 60644 | 741 N Austin Blvd | #1 |
| 735-49 N Austin | 0741#3 | 2 | 1.0 | $983.00 | Occupied | South Austin | 60644 | 741 N Austin Blvd | #3 |
| 735-49 N Austin | 0743#1 | 2 | 1.0 | $860.00 | Occupied | South Austin | 60644 | 743 N Austin Blvd | #1 |
| 735-49 N Austin | 5964#1 | 2 | 1.0 | $783.00 | Occupied | South Austin | 60644 | 5964 W Superior St | #1 |
| 735-49 N Austin | 5964#G | 2 | 1.0 | $880.00 | Occupied | South Austin | 60644 | 5964 W Superior St | #G |
| 735-49 N Austin | 0743#2 | 2 | 1.0 | $950.00 | Occupied | South Austin | 60644 | 743 N Austin Blvd | #2 |
| 735-49 N Austin | 0743#3 | 2 | 1.0 | $1,010.00 | Occupied | South Austin | 60644 | 743 N Austin Blvd | #3 |
| 735-49 N Austin | 5964#2 | 2 | 1.0 | $1,010.00 | Occupied | South Austin | 60644 | 5964 W Superior St | #2 |
| 735-49 N Austin | 5964#3 | 2 | 1.0 | $1,078.00 | Occupied | South Austin | 60644 | 5964 W Superior St | #3 |
| 735-49 N Austin | 5968#G | 2 | 1.0 | $910.00 | Occupied | South Austin | 60644 | 5968 W Superior St | #G |
| 735-49 N Austin | 0747#1 | 3 | 1.0 | $959.00 | Occupied | South Austin | 60644 | 747 N Austin Blvd | #1 |
| 735-49 N Austin | 5966#1 | 3 | 1.0 | $980.00 | Occupied | South Austin | 60644 | 5966 W Superior St | #1 |
| 735-49 N Austin | 5966#2 | 3 | 1.0 | $980.00 | Occupied | South Austin | 60644 | 5966 W Superior St | #2 |
| 735-49 N Austin | 5966#3 | 3 | 1.0 | $1,130.00 | Occupied | South Austin | 60644 | 5966 W Superior St | #3 |
| 735-49 N Austin | 5966#G | 3 | 1.0 | $1,150.00 | Occupied | South Austin | 60644 | 5966 W Superior St | #G |
| 735-49 N Austin | 0737#1 | 3 | 1.0 | $978.00 | Occupied | South Austin | 60644 | 737 N Austin Blvd | #1 |
| 735-49 N Austin | 0737#2 | 3 | 1.0 | $0.00 | Occupied | South Austin | 60644 | 737 N Austin Blvd | #2 |
| 735-49 N Austin | 0737#3 | 3 | 1.0 | $1,073.00 | Occupied | South Austin | 60644 | 737 N Austin Blvd | #3 |
| 735-49 N Austin | 0747#2 | 3 | 1.0 | $1,000.00 | Occupied | South Austin | 60644 | 747 N Austin Blvd | #2 |
| 735-49 N Austin | 0747#3 | 3 | 1.0 | $946.00 | Occupied | South Austin | 60644 | 747 N Austin Blvd | #3 |
| 735-49 N Austin | 5968#3 | 3 | 2.0 | $1,290.00 | Occupied | South Austin | 60644 | 5968 W Superior St | #3 |
| 735-49 N Austin | 5968#1 | 3 | 2.0 | $1,250.00 | Occupied | South Austin | 60644 | 5968 W Superior St | #1 |
| 735-49 N Austin | 5968#2 | 3 | 2.0 | $1,315.00 | Occupied | South Austin | 60644 | 5968 W Superior St | #2 |
| 5957-73 W Madison St | 11#104 | 0 | 1.0 | $500.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #104 |
| 5957-73 W Madison St | 11#110 | 0 | 1.0 | $510.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #110 |
| 5957-73 W Madison St | 11#201 | 0 | 1.0 | $510.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #201 |
| 5957-73 W Madison St | 11#203 | 0 | 1.0 | $550.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #203 |

| 5957-73 W Madison St | 11#215 | 0 | 1.0 | $520.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #215 |
|---|---|---|---|---|---|---|---|---|---|
| 5957-73 W Madison St | 11#216 | 0 | 1.0 | $510.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #216 |
| 5957-73 W Madison St | 11#218 | 0 | 1.0 | $520.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #218 |
| 5957-73 W Madison St | 11#219 | 0 | 1.0 | $520.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #219 |
| 5957-73 W Madison St | 11#301 | 0 | 1.0 | $520.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #301 |
| 5957-73 W Madison St | 11#303 | 0 | 1.0 | $520.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #303 |
| 5957-73 W Madison St | 11#310 | 0 | 1.0 | $520.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #310 |
| 5957-73 W Madison St | 11#314 | 0 | 1.0 | $575.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #314 |
| 5957-73 W Madison St | 11#315 | 0 | 1.0 | $520.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #315 |
| 5957-73 W Madison St | 11#316 | 0 | 1.0 | $510.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #316 |
| 5957-73 W Madison St | 11#318 | 0 | 1.0 | $520.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #318 |
| 5957-73 W Madison St | 11#319 | 0 | 1.0 | $520.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #319 |
| 5957-73 W Madison St | 11#322 | 0 | 1.0 | $475.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #322 |
| 5957-73 W Madison St | 11#323 | 0 | 1.0 | $510.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #323 |
| 5957-73 W Madison St | 11#327 | 0 | 1.0 | $520.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #327 |
| 5957-73 W Madison St | 15#COM | 0 | 1.0 | $1,000.00 | Occupied | South Austin | 60644 | 15 S Austin Blvd | #COM |
| 5957-73 W Madison St | 13#COM | 0 | 1.0 | $700.00 | Vacant | South Austin | 60644 | 13 S Austin Blvd | #COM |
| 5957-73 W Madison St | 9#COM | 0 | 1.0 | $700.00 | Vacant | South Austin | 60644 | 9 S Austin Blvd | #COM |
| 5957-73 W Madison St | 11#212 | 0 | 1.0 | $570.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #212 |
| 5957-73 W Madison St | 7#COM | 0 | 1.0 | $800.00 | Occupied | South Austin | 60644 | 7 S Austin Blvd | #COM |
| 5957-73 W Madison St | 5#COM | 0 | 1.0 | $890.00 | Vacant | South Austin | 60644 | 5 S Austin Blvd | #COM |
| 5957-73 W Madison St | 3#COM | 0 | 1.0 | $850.00 | Occupied | South Austin | 60644 | 3 S Austin Blvd | #COM |
| 5957-73 W Madison St | 17#COM | 0 | 1.0 | $1,000.00 | Occupied | South Austin | 60644 | 17 S Austin Blvd | #COM |
| 5957-73 W Madison St | 5957#COM | 0 | 1.0 | $1,200.00 | Occupied | South Austin | 60644 | 5957 W Madison St | |
| 5957-73 W Madison St | 5969#COM | 0 | 1.0 | $1,175.00 | Occupied | South Austin | 60644 | 5969 W Madison St | |
| 5957-73 W Madison St | 5971#COM | 0 | 1.0 | $1,100.00 | Occupied | South Austin | 60644 | 5971 W Madison St | |
| 5957-73 W Madison St | 5963#COM | 0 | 1.0 | $1,200.00 | Occupied | South Austin | 60644 | 5963 W Madison St | |
| 5957-73 W Madison St | 5965#COM | 0 | 1.0 | $1,150.00 | Occupied | South Austin | 60644 | 5965 W Madison St | |
| 5957-73 W Madison St | 5959#COM | 0 | 1.0 | $1,980.00 | Occupied | South Austin | 60644 | 5959-61 W Madison St | |
| 5957-73 W Madison St | 5973#COM | 0 | 1.0 | $2,092.16 | Occupied | South Austin | 60644 | 5973 W Madison St | |
| 5957-73 W Madison St | 11#101 | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #101 |
| 5957-73 W Madison St | 11#103 | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #103 |
| 5957-73 W Madison St | 11#106 | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #106 |
| 5957-73 W Madison St | 11#107 | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #107 |
| 5957-73 W Madison St | 11#108 | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #108 |
| 5957-73 W Madison St | 11#202 | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #202 |
| 5957-73 W Madison St | 11#204 | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #204 |
| 5957-73 W Madison St | 11#205 | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #205 |
| 5957-73 W Madison St | 11#207 | 1 | 1.0 | $650.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #207 |
| 5957-73 W Madison St | 11#210 | 1 | 1.0 | $528.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #210 |
| 5957-73 W Madison St | 11#211 | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #211 |
| 5957-73 W Madison St | 11#213 | 1 | 1.0 | $592.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #213 |
| 5957-73 W Madison St | 11#214 | 1 | 1.0 | $636.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #214 |
| 5957-73 W Madison St | 11#217 | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #217 |
| 5957-73 W Madison St | 11#302 | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #302 |
| 5957-73 W Madison St | 11#305 | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #305 |
| 5957-73 W Madison St | 11#307 | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #307 |
| 5957-73 W Madison St | 11#311 | 1 | 1.0 | $650.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #311 |
| 5957-73 W Madison St | 11#312 | 1 | 1.0 | $650.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #312 |

**EXHIBIT F - 009**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5957-73 W Madison St | 11#313 | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #313 |
| 5957-73 W Madison St | 11#320 | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #320 |
| 5957-73 W Madison St | 11#325 | 1 | 1.0 | $556.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #325 |
| 5957-73 W Madison St | 11#328 | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #328 |
| 5957-73 W Madison St | 11#329 | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #329 |
| 5957-73 W Madison St | 11#330 | 1 | 1.0 | $538.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #330 |
| 5957-73 W Madison St | 11#331 | 1 | 1.0 | $572.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #331 |
| 5957-73 W Madison St | 11#332 | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #332 |
| 5957-73 W Madison St | 11#102 | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #102 |
| 5957-73 W Madison St | 11#109 | 1 | 1.0 | $820.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #109 |
| 5957-73 W Madison St | 11#220 | 1 | 1.0 | $775.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #220 |
| 5957-73 W Madison St | 11#304 | 1 | 1.0 | $820.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #304 |
| 5957-73 W Madison St | 11#306 | 1 | 1.0 | $750.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #306 |
| 5957-73 W Madison St | 11#317 | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #317 |
| 5957-73 W Madison St | 11#206 | 1 | 1.0 | $680.00 | Vacant | South Austin | 60644 | 11 S Austin Blvd | #206 |
| 5957-73 W Madison St | 11#326 | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #326 |
| 5957-73 W Madison St | 11#222 | 1 | 1.0 | $561.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #222 |
| 5957-73 W Madison St | 11#223 | 1 | 1.0 | $700.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #223 |
| 5957-73 W Madison St | 11#226 | 1 | 1.0 | $680.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #226 |
| 5957-73 W Madison St | 11#225 | 1 | 1.0 | $728.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #225 |
| 5957-73 W Madison St | 11#105 | 2 | 1.0 | $735.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #105 |
| 5957-73 W Madison St | 11#209 | 2 | 1.0 | $780.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #209 |
| 5957-73 W Madison St | 11#309 | 2 | 1.0 | $760.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #309 |
| 5957-73 W Madison St | 11#224 | 2 | 1.0 | $780.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #224 |
| 5957-73 W Madison St | 11#324 | 2 | 1.0 | $801.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #324 |
| 5957-73 W Madison St | 11#227 | 2 | 1.0 | $757.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #227 |
| 5957-73 W Madison St | 11#228 | 2 | 1.0 | $960.00 | Occupied | South Austin | 60644 | 11 S Austin Blvd | #228 |
| 5732-34 W Washington | 5734#G | 1 | 1.0 | $670.00 | Occupied | South Austin | 60644 | 5734 W Washington Blvd | #G |
| 5732-34 W Washington | 105#1 | 1 | 1.0 | $730.00 | Occupied | South Austin | 60644 | 105 N Menard Ave | #1 |
| 5732-34 W Washington | 105#2 | 1 | 1.0 | $730.00 | Occupied | South Austin | 60644 | 105 N Menard Ave | #2 |
| 5732-34 W Washington | 105#3 | 1 | 1.0 | $660.00 | Occupied | South Austin | 60644 | 105 N Menard Ave | #3 |
| 5732-34 W Washington | 107#1 | 1 | 1.0 | $730.00 | Occupied | South Austin | 60644 | 107 N Menard Ave | #1 |
| 5732-34 W Washington | 109#1 | 1 | 1.0 | $740.00 | Occupied | South Austin | 60644 | 109 N Menard Ave | #1 |
| 5732-34 W Washington | 107#2 | 1 | 1.0 | $900.00 | Occupied | South Austin | 60644 | 107 N Menard Ave | #2 |
| 5732-34 W Washington | 107#3 | 1 | 1.0 | $730.00 | Occupied | South Austin | 60644 | 107 N Menard Ave | #3 |
| 5732-34 W Washington | 109#2 | 1 | 1.0 | $710.00 | Occupied | South Austin | 60644 | 109 N Menard Ave | #2 |
| 5732-34 W Washington | 109#3 | 1 | 1.0 | $750.00 | Occupied | South Austin | 60644 | 109 N Menard Ave | #3 |
| 5732-34 W Washington | 5732#G | 2 | 1.0 | $760.00 | Occupied | South Austin | 60644 | 5732 W Washington Blvd | #G |
| 5732-34 W Washington | 111#2 | 2 | 1.0 | $759.00 | Occupied | South Austin | 60644 | 111 N Menard Ave | #2 |
| 5732-34 W Washington | 111#3 | 2 | 1.0 | $830.00 | Occupied | South Austin | 60644 | 111 N Menard Ave | #3 |
| 5732-34 W Washington | 5732#2 | 2 | 1.0 | $850.00 | Occupied | South Austin | 60644 | 5732 W Washington Blvd | #2 |
| 5732-34 W Washington | 5734#1 | 2 | 1.0 | $808.00 | Occupied | South Austin | 60644 | 5734 W Washington Blvd | #1 |
| 5732-34 W Washington | 5734#2 | 2 | 1.0 | $830.00 | Occupied | South Austin | 60644 | 5734 W Washington Blvd | #2 |
| 5732-34 W Washington | 5734#3 | 2 | 1.0 | $830.00 | Occupied | South Austin | 60644 | 5734 W Washington Blvd | #3 |
| 5732-34 W Washington | 111#1 | 2 | 1.0 | $0.00 | Occupied | South Austin | 60644 | 111 N Menard Ave | #1 |
| 5732-34 W Washington | 5732#1 | 2 | 1.0 | $870.00 | Occupied | South Austin | 60644 | 5732 W Washington Blvd | #1 |
| 5732-34 W Washington | 5732#3 | 2 | 1.0 | $980.00 | Occupied | South Austin | 60644 | 5732 W Washington Blvd | #3 |
| 11250-56 S Indiana Ave | 168#1 | 1 | 1.0 | $565.00 | Occupied | Pullman | 60628 | 168 E 113th St. | #1 |
| 11250-56 S Indiana Ave | 168#2 | 1 | 1.0 | $560.00 | Occupied | Pullman | 60628 | 168 E 113th St. | #2 |

**EXHIBIT F - 010**

| 11250-56 S Indiana Ave | 168#3 | 1 | 1.0 | $565.00 | Occupied | Pullman | 60628 | 168 E 113th St. | #3 |
| 11250-56 S Indiana Ave | 166#3 | 1 | 1.0 | $570.00 | Occupied | Pullman | 60628 | 166 E 113th St. | #3 |
| 11250-56 S Indiana Ave | 166#1 | 1 | 1.0 | $0.00 | Occupied | Pullman | 60628 | 166 E 113th St. | #1 |
| 11250-56 S Indiana Ave | 166#2 | 1 | 1.0 | $0.00 | Occupied | Pullman | 60628 | 166 E 113th St. | #2 |
| 11250-56 S Indiana Ave | 158#1 | 1 | 1.0 | $600.00 | Occupied | Pullman | 60628 | 158 E 113th St. | #1 |
| 11250-56 S Indiana Ave | 158#2 | 1 | 1.0 | $600.00 | Occupied | Pullman | 60628 | 158 E 113th St. | #2 |
| 11250-56 S Indiana Ave | 158#3 | 1 | 1.0 | $600.00 | Occupied | Pullman | 60628 | 158 E 113th St. | #3 |
| 11250-56 S Indiana Ave | 156#1 | 2 | 1.0 | $640.00 | Occupied | Pullman | 60628 | 156 E 113th St. | #1 |
| 11250-56 S Indiana Ave | 156#2 | 2 | 1.0 | $640.00 | Occupied | Pullman | 60628 | 156 E 113th St. | #2 |
| 11250-56 S Indiana Ave | 156#3 | 2 | 1.0 | $640.00 | Occupied | Pullman | 60628 | 156 E 113th St. | #3 |
| 11250-56 S Indiana Ave | 11254#1 | 2 | 1.0 | $680.00 | Occupied | Pullman | 60628 | 11254 S Indiana Ave. | #1 |
| 11250-56 S Indiana Ave | 11254#3 | 2 | 1.0 | $680.00 | Occupied | Pullman | 60628 | 11254 S Indiana Ave. | #3 |
| 11250-56 S Indiana Ave | 11254#2 | 2 | 1.0 | $830.00 | Occupied | Pullman | 60628 | 11254 S Indiana Ave. | #2 |
| 11250-56 S Indiana Ave | 11256#2 | 3 | 1.0 | $820.00 | Occupied | Pullman | 60628 | 11256 S Indiana Ave. | #2 |
| 11250-56 S Indiana Ave | 11256#1 | 3 | 1.0 | $970.00 | Occupied | Pullman | 60628 | 11256 S Indiana Ave. | #1 |
| 11250-56 S Indiana Ave | 11256#3 | 3 | 1.0 | $970.00 | Occupied | Pullman | 60628 | 11256 S Indiana Ave. | #3 |
| 11250-56 S Indiana Ave | 11250#1 | 3 | 1.0 | $980.00 | Occupied | Pullman | 60628 | 11250 S Indiana Ave. | #1 |
| 11250-56 S Indiana Ave | 11250#2 | 3 | 1.0 | $980.00 | Occupied | Pullman | 60628 | 11250 S Indiana Ave. | #2 |
| 11250-56 S Indiana Ave | 11250#3 | 3 | 1.0 | $980.00 | Occupied | Pullman | 60628 | 11250 S Indiana Ave. | #3 |
| 7800-06 S Essex | 7802#1B | 1 | 1.0 | $675.00 | Occupied | South Shore | 60649 | 7802 S Essex Ave | #1B |
| 7800-06 S Essex | 7802#2B | 1 | 1.0 | $520.00 | Occupied | South Shore | 60649 | 7802 S Essex Ave | #2B |
| 7800-06 S Essex | 7802#3B | 1 | 1.0 | $505.00 | Occupied | South Shore | 60649 | 7802 S Essex Ave | #3B |
| 7800-06 S Essex | 7806#1B | 1 | 1.0 | $540.00 | Vacant | South Shore | 60649 | 7806 S Essex Ave | #1B |
| 7800-06 S Essex | 7806#2B | 1 | 1.0 | $540.00 | Vacant | South Shore | 60649 | 7806 S Essex Ave | #2B |
| 7800-06 S Essex | 7806#3B | 1 | 1.0 | $540.00 | Vacant | South Shore | 60649 | 7806 S Essex Ave | #3B |
| 7800-06 S Essex | 2451#1A | 1 | 1.0 | $535.00 | Occupied | South Shore | 60649 | 2451 E 78th St | #1A |
| 7800-06 S Essex | 2451#2A | 1 | 1.0 | $530.00 | Occupied | South Shore | 60649 | 2451 E 78th St | #2A |
| 7800-06 S Essex | 2451#3A | 1 | 1.0 | $550.00 | Occupied | South Shore | 60649 | 2451 E 78th St | #3A |
| 7800-06 S Essex | 7804#2C | 1 | 1.0 | $650.00 | Occupied | South Shore | 60649 | 7804 S Essex Ave | #2C |
| 7800-06 S Essex | 7804#3C | 1 | 1.0 | $650.00 | Occupied | South Shore | 60649 | 7804 S Essex Ave | #3C |
| 7800-06 S Essex | 7804#1B | 1 | 1.0 | $555.00 | Occupied | South Shore | 60649 | 7804 S Essex Ave | #1B |
| 7800-06 S Essex | 7804#1C | 1 | 1.0 | $555.00 | Occupied | South Shore | 60649 | 7804 S Essex Ave | #1C |
| 7800-06 S Essex | 7804#1D | 1 | 1.0 | $560.00 | Occupied | South Shore | 60649 | 7804 S Essex Ave | #1D |
| 7800-06 S Essex | 7804#2B | 1 | 1.0 | $540.00 | Occupied | South Shore | 60649 | 7804 S Essex Ave | #2B |
| 7800-06 S Essex | 7804#2D | 1 | 1.0 | $560.00 | Occupied | South Shore | 60649 | 7804 S Essex Ave | #2D |
| 7800-06 S Essex | 7804#3B | 1 | 1.0 | $540.00 | Occupied | South Shore | 60649 | 7804 S Essex Ave | #3B |
| 7800-06 S Essex | 7804#3D | 1 | 1.0 | $560.00 | Occupied | South Shore | 60649 | 7804 S Essex Ave | #3D |
| 7800-06 S Essex | 2451#1B | 2 | 1.0 | $630.00 | Occupied | South Shore | 60649 | 2451 E 78th St | #1B |
| 7800-06 S Essex | 2451#2B | 2 | 1.0 | $580.00 | Occupied | South Shore | 60649 | 2451 E 78th St | #2B |
| 7800-06 S Essex | 2451#3B | 2 | 1.0 | $675.00 | Occupied | South Shore | 60649 | 2451 E 78th St | #3B |
| 7800-06 S Essex | 7804#3A | 2 | 1.0 | $0.00 | Occupied | South Shore | 60649 | 7804 S Essex Ave | #3A |
| 7800-06 S Essex | 2455#1B | 2 | 1.0 | $640.00 | Occupied | South Shore | 60649 | 2455 E 78th Street | #1B |
| 7800-06 S Essex | 2455#2B | 2 | 1.0 | $610.00 | Occupied | South Shore | 60649 | 2455 E 78th Street | #2B |
| 7800-06 S Essex | 2455#3B | 2 | 1.0 | $610.00 | Occupied | South Shore | 60649 | 2455 E 78th Street | #3B |
| 7800-06 S Essex | 7804#1A | 2 | 1.0 | $595.00 | Occupied | South Shore | 60649 | 7804 S Essex Ave | #1A |
| 7800-06 S Essex | 7804#2A | 2 | 1.0 | $640.00 | Occupied | South Shore | 60649 | 7804 S Essex Ave | #2A |
| 7800-06 S Essex | 7806#2A | 2 | 1.0 | $635.00 | Vacant | South Shore | 60649 | 7806 S Essex Ave | #2A |
| 7800-06 S Essex | 7806#3A | 2 | 1.0 | $635.00 | Vacant | South Shore | 60649 | 7806 S Essex Ave | #3A |
| 7800-06 S Essex | 7806#1A | 2 | 1.0 | $650.00 | Vacant | South Shore | 60649 | 7806 S Essex Ave | #1A |

**EXHIBIT F - 011**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7800-06 S Essex | 7802#1A | 2 | 1.0 | $655.00 | Occupied | South Shore | 60649 | 7802 S Essex Ave | #1A |
| 7800-06 S Essex | 7802#2A | 2 | 1.0 | $680.00 | Occupied | South Shore | 60649 | 7802 S Essex Ave | #2A |
| 7800-06 S Essex | 7802#3A | 2 | 1.0 | $680.00 | Occupied | South Shore | 60649 | 7802 S Essex Ave | #3A |
| 7800-06 S Essex | 2455#1A | 3 | 1.0 | $740.00 | Occupied | South Shore | 60649 | 2455 E 78th Street | #1A |
| 7800-06 S Essex | 2455#2A | 3 | 1.0 | $820.00 | Occupied | South Shore | 60649 | 2455 E 78th Street | #2A |
| 7800-06 S Essex | 2455#3A | 3 | 1.0 | $825.00 | Occupied | South Shore | 60649 | 2455 E 78th Street | #3A |
| 7801-13 S Essex | 7805#1B | 1 | 1.0 | $540.00 | Vacant | South Shore | 60649 | 7805 S Essex Ave | #1B |
| 7801-13 S Essex | 7809#1A | 1 | 1.0 | $555.00 | Occupied | South Shore | 60649 | 7809 S Essex Ave | #1A |
| 7801-13 S Essex | 7809#1B | 1 | 1.0 | $530.00 | Occupied | South Shore | 60649 | 7809 S Essex Ave | #1B |
| 7801-13 S Essex | 7809#2A | 1 | 1.0 | $570.00 | Occupied | South Shore | 60649 | 7809 S Essex Ave | #2A |
| 7801-13 S Essex | 7809#2B | 1 | 1.0 | $525.00 | Occupied | South Shore | 60649 | 7809 S Essex Ave | #2B |
| 7801-13 S Essex | 7809#3A | 1 | 1.0 | $540.00 | Occupied | South Shore | 60649 | 7809 S Essex Ave | #3A |
| 7801-13 S Essex | 7809#3B | 1 | 1.0 | $570.00 | Occupied | South Shore | 60649 | 7809 S Essex Ave | #3B |
| 7801-13 S Essex | 7805#1A | 1 | 1.0 | $550.00 | Occupied | South Shore | 60649 | 7805 S Essex Ave | #1A |
| 7801-13 S Essex | 7805#2A | 1 | 1.0 | $535.00 | Occupied | South Shore | 60649 | 7805 S Essex Ave | #2A |
| 7801-13 S Essex | 7805#2B | 1 | 1.0 | $560.00 | Occupied | South Shore | 60649 | 7805 S Essex Ave | #2B |
| 7801-13 S Essex | 7805#3A | 1 | 1.0 | $550.00 | Occupied | South Shore | 60649 | 7805 S Essex Ave | #3A |
| 7801-13 S Essex | 7805#3B | 1 | 1.0 | $535.00 | Occupied | South Shore | 60649 | 7805 S Essex Ave | #3B |
| 7801-13 S Essex | 7813#1 | 1 | 1.0 | $630.00 | Occupied | South Shore | 60649 | 7813 S Essex Ave | #1 |
| 7801-13 S Essex | 7813#2 | 1 | 1.0 | $714.00 | Occupied | South Shore | 60649 | 7813 S Essex Ave | #2 |
| 7801-13 S Essex | 7813#3 | 1 | 1.0 | $585.00 | Occupied | South Shore | 60649 | 7813 S Essex Ave | #3 |
| 7801-13 S Essex | 7807#2A | 2 | 1.0 | $620.00 | Occupied | South Shore | 60649 | 7807 S Essex Ave | #2A |
| 7801-13 S Essex | 2511#1 | 2 | 1.0 | $630.00 | Occupied | South Shore | 60649 | 2511 E 78th St | #1 |
| 7801-13 S Essex | 2511#2 | 2 | 1.0 | $640.00 | Occupied | South Shore | 60649 | 2511 E 78th St | #2 |
| 7801-13 S Essex | 2511#3 | 2 | 1.0 | $765.00 | Occupied | South Shore | 60649 | 2511 E 78th St | #3 |
| 7801-13 S Essex | 7811#1 | 2 | 1.0 | $630.00 | Occupied | South Shore | 60649 | 7811 S Essex Ave | #1 |
| 7801-13 S Essex | 7811#2 | 2 | 1.0 | $700.00 | Occupied | South Shore | 60649 | 7811 S Essex Ave | #2 |
| 7801-13 S Essex | 7811#3 | 2 | 1.0 | $700.00 | Occupied | South Shore | 60649 | 7811 S Essex Ave | #3 |
| 7801-13 S Essex | 2509#2 | 2 | 1.0 | $0.00 | Occupied | South Shore | 60649 | 2509 E 78th St | #2 |
| 7801-13 S Essex | 2509#1 | 2 | 1.0 | $630.00 | Occupied | South Shore | 60649 | 2509 E 78th St | #1 |
| 7801-13 S Essex | 2509#3 | 2 | 1.0 | $610.00 | Occupied | South Shore | 60649 | 2509 E 78th St | #3 |
| 7801-13 S Essex | 7807#1A | 2 | 1.0 | $630.00 | Occupied | South Shore | 60649 | 7807 S Essex Ave | #1A |
| 7801-13 S Essex | 7807#2B | 2 | 1.0 | $630.00 | Occupied | South Shore | 60649 | 7807 S Essex Ave | #2B |
| 7801-13 S Essex | 7807#3A | 2 | 1.0 | $616.00 | Occupied | South Shore | 60649 | 7807 S Essex Ave | #3A |
| 7801-13 S Essex | 7801#1 | 2 | 1.0 | $670.00 | Occupied | South Shore | 60649 | 7801 S Essex Ave | #1 |
| 7801-13 S Essex | 7801#2 | 2 | 1.0 | $650.00 | Occupied | South Shore | 60649 | 7801 S Essex Ave | #2 |
| 7801-13 S Essex | 7801#3 | 2 | 1.0 | $650.00 | Occupied | South Shore | 60649 | 7801 S Essex Ave | #3 |
| 7801-13 S Essex | 7803#1 | 2 | 1.0 | $739.00 | Occupied | South Shore | 60649 | 7803 S Essex Ave | #1 |
| 7801-13 S Essex | 7803#2 | 2 | 1.0 | $670.00 | Occupied | South Shore | 60649 | 7803 S Essex Ave | #2 |
| 7801-13 S Essex | 7803#3 | 2 | 1.0 | $650.00 | Occupied | South Shore | 60649 | 7803 S Essex Ave | #3 |
| 7801-13 S Essex | 7807#1B | 2 | 1.0 | $660.00 | Occupied | South Shore | 60649 | 7807 S Essex Ave | #1B |
| 7801-13 S Essex | 7807#3B | 2 | 1.0 | $660.00 | Occupied | South Shore | 60649 | 7807 S Essex Ave | #3B |
| 7800-10 S Kingston | 2517#1 | 2 | 1.0 | $620.00 | Occupied | South Shore | 60649 | 2517 E 78th St | #1 |
| 7800-10 S Kingston | 2517#2 | 2 | 1.0 | $660.00 | Occupied | South Shore | 60649 | 2517 E 78th St | #2 |
| 7800-10 S Kingston | 2517#3 | 2 | 1.0 | $660.00 | Occupied | South Shore | 60649 | 2517 E 78th St | #3 |
| 7800-10 S Kingston | 2515#1 | 2 | 1.0 | $616.00 | Occupied | South Shore | 60649 | 2515 E 78th St | #1 |
| 7800-10 S Kingston | 2515#2 | 2 | 1.0 | $725.00 | Occupied | South Shore | 60649 | 2515 E 78th St | #2 |
| 7800-10 S Kingston | 2515#3 | 2 | 1.0 | $640.00 | Occupied | South Shore | 60649 | 2515 E 78th St | #3 |
| 7800-10 S Kingston | 2519#1 | 2 | 1.0 | $626.00 | Occupied | South Shore | 60649 | 2519 E 78th St | #1 |

**EXHIBIT F - 012**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7800-10 S Kingston | 2519#2 | 2 | 1.0 | $655.00 | Occupied | South Shore | 60649 | 2519 E 78th St | #2 |
| 7800-10 S Kingston | 2519#3 | 2 | 1.0 | $640.00 | Occupied | South Shore | 60649 | 2519 E 78th St | #3 |
| 7800-10 S Kingston | 7802#1 | 2 | 1.0 | $750.00 | Occupied | South Shore | 60649 | 7802 S Kingston Ave | #1 |
| 7800-10 S Kingston | 7802#2 | 2 | 1.0 | $660.00 | Occupied | South Shore | 60649 | 7802 S Kingston Ave | #2 |
| 7800-10 S Kingston | 7802#3 | 2 | 1.0 | $626.00 | Occupied | South Shore | 60649 | 7802 S Kingston Ave | #3 |
| 7800-10 S Kingston | 7804#1 | 2 | 1.0 | $740.00 | Occupied | South Shore | 60649 | 7804 S Kingston Ave | #1 |
| 7800-10 S Kingston | 7804#2 | 2 | 1.0 | $646.00 | Occupied | South Shore | 60649 | 7804 S Kingston Ave | #2 |
| 7800-10 S Kingston | 7804#3 | 2 | 1.0 | $660.00 | Occupied | South Shore | 60649 | 7804 S Kingston Ave | #3 |
| 7800-10 S Kingston | 7806#1 | 2 | 1.0 | $660.00 | Occupied | South Shore | 60649 | 7806 S Kingston Ave | #1 |
| 7800-10 S Kingston | 7806#2 | 2 | 1.0 | $640.00 | Occupied | South Shore | 60649 | 7806 S Kingston Ave | #2 |
| 7800-10 S Kingston | 7806#3 | 2 | 1.0 | $660.00 | Occupied | South Shore | 60649 | 7806 S Kingston Ave | #3 |
| 7800-10 S Kingston | 7808#1 | 2 | 1.0 | $650.00 | Occupied | South Shore | 60649 | 7808 S Kingston Ave | #1 |
| 7800-10 S Kingston | 7808#2 | 2 | 1.0 | $650.00 | Occupied | South Shore | 60649 | 7808 S Kingston Ave | #2 |
| 7800-10 S Kingston | 7808#3 | 2 | 1.0 | $650.00 | Occupied | South Shore | 60649 | 7808 S Kingston Ave | #3 |
| 7800-10 S Kingston | 7810#1 | 2 | 1.0 | $636.00 | Occupied | South Shore | 60649 | 7810 S Kingston Ave | #1 |
| 7800-10 S Kingston | 7810#2 | 2 | 1.0 | $650.00 | Occupied | South Shore | 60649 | 7810 S Kingston Ave | #2 |
| 7800-10 S Kingston | 7810#3 | 2 | 1.0 | $750.00 | Occupied | South Shore | 60649 | 7810 S Kingston Ave | #3 |
| 7800-10 S Kingston | 7800#1 | 2 | 1.0 | $710.00 | Occupied | South Shore | 60649 | 7800 S Kingston Ave | #1 |
| 7800-10 S Kingston | 7800#3 | 3 | 1.0 | $870.00 | Occupied | South Shore | 60649 | 7800 S Kingston Ave | #3 |
| 7800-10 S Kingston | 7800#2 | 3 | 1.0 | $900.00 | Occupied | South Shore | 60649 | 7800 S Kingston Ave | #2 |
| 7801-11 S Kingston | 2541#1 | 2 | 1.0 | $620.00 | Occupied | South Shore | 60649 | 2541 E 78th St | #1 |
| 7801-11 S Kingston | 2541#2 | 2 | 1.0 | $635.00 | Occupied | South Shore | 60649 | 2541 E 78th St | #2 |
| 7801-11 S Kingston | 2541#3 | 2 | 1.0 | $635.00 | Occupied | South Shore | 60649 | 2541 E 78th St | #3 |
| 7801-11 S Kingston | 2543#3 | 2 | 1.0 | $680.00 | Vacant | South Shore | 60649 | 2543 E 78th St | #3 |
| 7801-11 S Kingston | 2543#1 | 2 | 1.0 | $740.00 | Occupied | South Shore | 60649 | 2543 E 78th St | #1 |
| 7801-11 S Kingston | 2543#2 | 2 | 1.0 | $660.00 | Occupied | South Shore | 60649 | 2543 E 78th St | #2 |
| 7801-11 S Kingston | 2545#1 | 2 | 1.0 | $655.00 | Occupied | South Shore | 60649 | 2545 E 78th St | #1 |
| 7801-11 S Kingston | 2545#2 | 2 | 1.0 | $690.00 | Occupied | South Shore | 60649 | 2545 E 78th St | #2 |
| 7801-11 S Kingston | 2545#3 | 2 | 1.0 | $640.00 | Occupied | South Shore | 60649 | 2545 E 78th St | #3 |
| 7801-11 S Kingston | 7803#1 | 2 | 1.0 | $655.00 | Occupied | South Shore | 60649 | 7803 S Kingston Ave | #1 |
| 7801-11 S Kingston | 7803#2 | 2 | 1.0 | $626.00 | Occupied | South Shore | 60649 | 7803 S Kingston Ave | #2 |
| 7801-11 S Kingston | 7803#3 | 2 | 1.0 | $626.00 | Occupied | South Shore | 60649 | 7803 S Kingston Ave | #3 |
| 7801-11 S Kingston | 7807#1 | 2 | 1.0 | $655.00 | Occupied | South Shore | 60649 | 7807 S Kingston Ave | #1 |
| 7801-11 S Kingston | 7807#2 | 2 | 1.0 | $626.00 | Occupied | South Shore | 60649 | 7807 S Kingston Ave | #2 |
| 7801-11 S Kingston | 7807#3 | 2 | 1.0 | $626.00 | Occupied | South Shore | 60649 | 7807 S Kingston Ave | #3 |
| 7801-11 S Kingston | 7811#2 | 2 | 1.0 | $660.00 | Vacant | South Shore | 60649 | 7811 S Kingston Ave | #2 |
| 7801-11 S Kingston | 7811#3 | 2 | 1.0 | $660.00 | Occupied | South Shore | 60649 | 7811 S Kingston Ave | #3 |
| 7801-11 S Kingston | 7811#1 | 2 | 1.0 | $870.00 | Occupied | South Shore | 60649 | 7811 S Kingston Ave | #1 |
| 7801-11 S Kingston | 7801#1 | 2 | 1.0 | $808.00 | Occupied | South Shore | 60649 | 7801 S Kingston St | #1 |
| 7801-11 S Kingston | 7801#2 | 2 | 1.0 | $900.00 | Occupied | South Shore | 60649 | 7801 S Kingston Ave | #2 |
| 7801-11 S Kingston | 7801#3 | 2 | 1.0 | $1,000.00 | Occupied | South Shore | 60649 | 7801 S Kingston Ave | #3 |
| 7801-11 S Kingston | 7805#1 | 2 | 1.0 | $670.00 | Occupied | South Shore | 60649 | 7805 S Kingston Ave | #1 |
| 7801-11 S Kingston | 7805#2 | 2 | 1.0 | $670.00 | Occupied | South Shore | 60649 | 7805 S Kingston Ave | #2 |
| 7801-11 S Kingston | 7805#3 | 2 | 1.0 | $739.00 | Occupied | South Shore | 60649 | 7805 S Kingston Ave | #3 |
| 7801-11 S Kingston | 7809#1 | 2 | 1.0 | $646.00 | Occupied | South Shore | 60649 | 7809 S Kingston Ave | #1 |
| 7801-11 S Kingston | 7809#2 | 2 | 1.0 | $650.00 | Occupied | South Shore | 60649 | 7809 S Kingston Ave | #2 |
| 7801-11 S Kingston | 7809#3 | 2 | 1.0 | $710.00 | Occupied | South Shore | 60649 | 7809 S Kingston Ave | #3 |
| 7549-59 S Yates Blvd | 2410#1 | 1 | 1.0 | $710.00 | Occupied | South Shore | 60649 | 2410 E 76th St | #1 |
| 7549-59 S Yates Blvd | 2410#3 | 1 | 1.0 | $678.00 | Occupied | South Shore | 60649 | 2410 E 76th St | #3 |

| 7549-59 S Yates Blvd | 2410#2 | 1 | 1.0 | $653.00 | Occupied | South Shore | 60649 | 2410 E 76th St | #2 |
|---|---|---|---|---|---|---|---|---|---|
| 7549-59 S Yates Blvd | 2408#1 | 1 | 1.0 | $705.00 | Occupied | South Shore | 60649 | 2408 E 76th St | #1 |
| 7549-59 S Yates Blvd | 2406#3 | 2 | 1.0 | $800.00 | Occupied | South Shore | 60649 | 2406 E 76th St | #3 |
| 7549-59 S Yates Blvd | 7553#1 | 2 | 1.0 | $760.00 | Occupied | South Shore | 60649 | 7553 S Yates Blvd | #1 |
| 7549-59 S Yates Blvd | 7553#2 | 2 | 1.0 | $780.00 | Occupied | South Shore | 60649 | 7553 S Yates Blvd | #2 |
| 7549-59 S Yates Blvd | 7553#3 | 2 | 1.0 | $760.00 | Occupied | South Shore | 60649 | 7553 S Yates Blvd | #3 |
| 7549-59 S Yates Blvd | 7557#1 | 2 | 1.0 | $760.00 | Occupied | South Shore | 60649 | 7557 S Yates Blvd | #1 |
| 7549-59 S Yates Blvd | 2406#1 | 2 | 1.0 | $930.00 | Occupied | South Shore | 60649 | 2406 E 76th St | #1 |
| 7549-59 S Yates Blvd | 2406#2 | 2 | 1.0 | $821.00 | Occupied | South Shore | 60649 | 2406 E 76th St | #2 |
| 7549-59 S Yates Blvd | 2408#2 | 2 | 1.0 | $930.00 | Occupied | South Shore | 60649 | 2408 E 76th St | #2 |
| 7549-59 S Yates Blvd | 2408#3 | 2 | 1.0 | $653.00 | Occupied | South Shore | 60649 | 2408 E 76th St | #3 |
| 7549-59 S Yates Blvd | 7549#1 | 2 | 1.0 | $900.00 | Occupied | South Shore | 60649 | 7549 S Yates Blvd | #1 |
| 7549-59 S Yates Blvd | 7549#2 | 2 | 1.0 | $997.00 | Occupied | South Shore | 60649 | 7549 S Yates Blvd | #2 |
| 7549-59 S Yates Blvd | 7549#3 | 2 | 1.0 | $900.00 | Occupied | South Shore | 60649 | 7549 S Yates Blvd | #3 |
| 7549-59 S Yates Blvd | 7555#1 | 2 | 1.0 | $822.00 | Occupied | South Shore | 60649 | 7555 S Yates Blvd | #1 |
| 7549-59 S Yates Blvd | 7555#2 | 2 | 1.0 | $930.00 | Occupied | South Shore | 60649 | 7555 S Yates Blvd | #2 |
| 7549-59 S Yates Blvd | 7555#3 | 2 | 1.0 | $820.00 | Occupied | South Shore | 60649 | 7555 S Yates Blvd | #3 |
| 7549-59 S Yates Blvd | 7557#2 | 2 | 1.0 | $760.00 | Occupied | South Shore | 60649 | 7557 S Yates Blvd | #2 |
| 7549-59 S Yates Blvd | 7557#3 | 2 | 1.0 | $912.00 | Occupied | South Shore | 60649 | 7557 S Yates Blvd | #3 |
| 7549-59 S Yates Blvd | 7551#1 | 2 | 1.0 | $1,037.00 | Occupied | South Shore | 60649 | 7551 S Yates Blvd | #1 |
| 7549-59 S Yates Blvd | 7551#2 | 2 | 1.0 | $821.00 | Occupied | South Shore | 60649 | 7551 S Yates Blvd | #2 |
| 7549-59 S Yates Blvd | 7551#3 | 2 | 1.0 | $920.00 | Occupied | South Shore | 60649 | 7551 S Yates Blvd | #3 |
| 7549-59 S Yates Blvd | 7559#1 | 3 | 1.0 | $950.00 | Occupied | South Shore | 60649 | 7559 S Yates Blvd | #1 |
| 7549-59 S Yates Blvd | 7559#2 | 3 | 1.0 | $885.00 | Occupied | South Shore | 60649 | 7559 S Yates Blvd | #2 |
| 7549-59 S Yates Blvd | 7559#3 | 3 | 1.0 | $910.00 | Occupied | South Shore | 60649 | 7559 S Yates Blvd | #3 |
| 7801-11 S Yates Blvd | 2405#3 | 2 | 1.0 | $730.00 | Vacant | South Shore | 60649 | 2405 E 78th St. | #3 |
| 7801-11 S Yates Blvd | 2405#1 | 2 | 1.0 | $710.00 | Occupied | South Shore | 60649 | 2405 E 78th St. | #1 |
| 7801-11 S Yates Blvd | 2405#2 | 2 | 1.0 | $730.00 | Occupied | South Shore | 60649 | 2405 E 78th St. | #2 |
| 7801-11 S Yates Blvd | 2409#3 | 2 | 1.0 | $745.00 | Vacant | South Shore | 60649 | 2409 E 78th St. | #3 |
| 7801-11 S Yates Blvd | 2409#1 | 2 | 1.0 | $730.00 | Occupied | South Shore | 60649 | 2409 E 78th St. | #1 |
| 7801-11 S Yates Blvd | 2409#2 | 2 | 1.0 | $730.00 | Occupied | South Shore | 60649 | 2409 E 78th St. | #2 |
| 7801-11 S Yates Blvd | 2411#2 | 2 | 1.0 | $730.00 | Occupied | South Shore | 60649 | 2411 E 78th St. | #2 |
| 7801-11 S Yates Blvd | 2411#3 | 2 | 1.0 | $745.00 | Occupied | South Shore | 60649 | 2411 E 78th St. | #3 |
| 7801-11 S Yates Blvd | 2411#1 | 2 | 1.0 | $900.00 | Occupied | South Shore | 60649 | 2411 E 78th St. | #1 |
| 7801-11 S Yates Blvd | 7803#1 | 2 | 1.0 | $750.00 | Occupied | South Shore | 60649 | 7803 S Yates Blvd. | #1 |
| 7801-11 S Yates Blvd | 7803#2 | 2 | 1.0 | $770.00 | Occupied | South Shore | 60649 | 7803 S Yates Blvd. | #2 |
| 7801-11 S Yates Blvd | 7803#3 | 2 | 1.0 | $730.00 | Occupied | South Shore | 60649 | 7803 S Yates Blvd. | #3 |
| 7801-11 S Yates Blvd | 7805#1 | 2 | 1.0 | $730.00 | Occupied | South Shore | 60649 | 7805 S Yates Blvd. | #1 |
| 7801-11 S Yates Blvd | 7805#2 | 2 | 1.0 | $750.00 | Occupied | South Shore | 60649 | 7805 S Yates Blvd. | #2 |
| 7801-11 S Yates Blvd | 7805#3 | 2 | 1.0 | $750.00 | Occupied | South Shore | 60649 | 7805 S Yates Blvd. | #3 |
| 7801-11 S Yates Blvd | 7807#1 | 2 | 1.0 | $730.00 | Occupied | South Shore | 60649 | 7807 S Yates Blvd. | #1 |
| 7801-11 S Yates Blvd | 7807#2 | 2 | 1.0 | $730.00 | Occupied | South Shore | 60649 | 7807 S Yates Blvd. | #2 |
| 7801-11 S Yates Blvd | 7807#3 | 2 | 1.0 | $730.00 | Occupied | South Shore | 60649 | 7807 S Yates Blvd. | #3 |
| 7801-11 S Yates Blvd | 7809#1 | 2 | 1.0 | $750.00 | Occupied | South Shore | 60649 | 7809 S Yates Blvd. | #1 |
| 7801-11 S Yates Blvd | 7809#3 | 2 | 1.0 | $730.00 | Occupied | South Shore | 60649 | 7809 S Yates Blvd. | #3 |
| 7801-11 S Yates Blvd | 7811#1 | 2 | 1.0 | $770.00 | Occupied | South Shore | 60649 | 7811 S Yates Blvd. | #1 |
| 7801-11 S Yates Blvd | 7811#2 | 2 | 1.0 | $750.00 | Occupied | South Shore | 60649 | 7811 S Yates Blvd. | #2 |
| 7801-11 S Yates Blvd | 7811#3 | 2 | 1.0 | $750.00 | Occupied | South Shore | 60649 | 7811 S Yates Blvd. | #3 |
| 7801-11 S Yates Blvd | 7809#2 | 2 | 1.0 | $866.00 | Occupied | South Shore | 60649 | 7809 S Yates Blvd. | #2 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7801-11 S Yates Blvd | 7801#1 | 3 | 1.0 | $835.00 | Occupied | South Shore | 60649 | 7801 S Yates Blvd. | #1 |
| 7801-11 S Yates Blvd | 7801#2 | 3 | 1.0 | $820.00 | Occupied | South Shore | 60649 | 7801 S Yates Blvd. | #2 |
| 7801-11 S Yates Blvd | 7801#3 | 3 | 1.0 | $860.00 | Occupied | South Shore | 60649 | 7801 S Yates Blvd. | #3 |
| 13905-37 S Clark St | 13905#G53 | 1 | 1.0 | $710.00 | Vacant | Riverdale | 60827 | 13905 S Clark St | #G53 |
| 13905-37 S Clark St | 13937#B21 | 1 | 1.0 | $710.00 | Vacant | Riverdale | 60827 | 13937 S Clark St | #B21 |
| 13905-37 S Clark St | 13907#A52 | 1 | 1.0 | $650.00 | Occupied | Riverdale | 60827 | 13907 S Clark St | #A52 |
| 13905-37 S Clark St | 13907#G52 | 1 | 1.0 | $766.00 | Occupied | Riverdale | 60827 | 13907 S Clark St | #G52 |
| 13905-37 S Clark St | 13915#A44 | 1 | 1.0 | $791.00 | Occupied | Riverdale | 60827 | 13915 S Clark St | #A44 |
| 13905-37 S Clark St | 13915#B44 | 1 | 1.0 | $729.00 | Occupied | Riverdale | 60827 | 13915 S Clark St | #B44 |
| 13905-37 S Clark St | 13917#B41 | 1 | 1.0 | $625.00 | Occupied | Riverdale | 60827 | 13917 S Clark St | #B41 |
| 13905-37 S Clark St | 13925#A33 | 1 | 1.0 | $800.00 | Occupied | Riverdale | 60827 | 13925 S Clark St | #A33 |
| 13905-37 S Clark St | 13927#B31 | 1 | 1.0 | $761.00 | Occupied | Riverdale | 60827 | 13927 S Clark St | #B31 |
| 13905-37 S Clark St | 13927#G31 | 1 | 1.0 | $766.00 | Occupied | Riverdale | 60827 | 13927 S Clark St | #G31 |
| 13905-37 S Clark St | 13927#G32 | 1 | 1.0 | $660.00 | Occupied | Riverdale | 60827 | 13927 S Clark St | #G32 |
| 13905-37 S Clark St | 13935#G23 | 1 | 1.0 | $701.00 | Occupied | Riverdale | 60827 | 13935 S Clark St | #G23 |
| 13905-37 S Clark St | 13937#B22 | 1 | 1.0 | $766.00 | Occupied | Riverdale | 60827 | 13937 S Clark St | #B22 |
| 13905-37 S Clark St | 13937#G21 | 1 | 1.0 | $811.00 | Occupied | Riverdale | 60827 | 13937 S Clark St | #G21 |
| 13905-37 S Clark St | 13937#G22 | 1 | 1.0 | $650.00 | Occupied | Riverdale | 60827 | 13937 S Clark St | #G22 |
| 13905-37 S Clark St | 69#A13 | 1 | 1.0 | $725.00 | Occupied | Riverdale | 60827 | 69 W 140th St | #A13 |
| 13905-37 S Clark St | 69#A14 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 | 69 W 140th St | #A14 |
| 13905-37 S Clark St | 71#A12 | 1 | 1.0 | $766.00 | Occupied | Riverdale | 60827 | 71 W 140th St | #A12 |
| 13905-37 S Clark St | 13905#A53 | 1 | 1.0 | $643.00 | Occupied | Riverdale | 60827 | 13905 S Clark St | #A53 |
| 13905-37 S Clark St | 13905#A54 | 1 | 1.0 | $643.00 | Occupied | Riverdale | 60827 | 13905 S Clark St | #A54 |
| 13905-37 S Clark St | 13905#B53 | 1 | 1.0 | $663.00 | Occupied | Riverdale | 60827 | 13905 S Clark St | #B53 |
| 13905-37 S Clark St | 13905#B54 | 1 | 1.0 | $663.00 | Occupied | Riverdale | 60827 | 13905 S Clark St | #B54 |
| 13905-37 S Clark St | 13905#G54 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 | 13905 S Clark St | #G54 |
| 13905-37 S Clark St | 13907#A51 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 | 13907 S Clark St | #A51 |
| 13905-37 S Clark St | 13907#B51 | 1 | 1.0 | $618.00 | Occupied | Riverdale | 60827 | 13907 S Clark St | #B51 |
| 13905-37 S Clark St | 13907#B52 | 1 | 1.0 | $625.00 | Occupied | Riverdale | 60827 | 13907 S Clark St | #B52 |
| 13905-37 S Clark St | 13907#G51 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 | 13907 S Clark St | #G51 |
| 13905-37 S Clark St | 13915#A43 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 | 13915 S Clark St | #A43 |
| 13905-37 S Clark St | 13915#B43 | 1 | 1.0 | $740.00 | Occupied | Riverdale | 60827 | 13915 S Clark St | #B43 |
| 13905-37 S Clark St | 13915#G43 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 | 13915 S Clark St | #G43 |
| 13905-37 S Clark St | 13915#G44 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 | 13915 S Clark St | #G44 |
| 13905-37 S Clark St | 13917#A41 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 | 13917 S Clark St | #A41 |
| 13905-37 S Clark St | 13917#A42 | 1 | 1.0 | $620.00 | Occupied | Riverdale | 60827 | 13917 S Clark St | #A42 |
| 13905-37 S Clark St | 13917#B42 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 | 13917 S Clark St | #B42 |
| 13905-37 S Clark St | 13917#G41 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 | 13917 S Clark St | #G41 |
| 13905-37 S Clark St | 13917#G42 | 1 | 1.0 | $643.00 | Occupied | Riverdale | 60827 | 13917 S Clark St | #G42 |
| 13905-37 S Clark St | 13925#A34 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 | 13925 S Clark St | #A34 |
| 13905-37 S Clark St | 13925#B33 | 1 | 1.0 | $735.00 | Occupied | Riverdale | 60827 | 13925 S Clark St | #B33 |
| 13905-37 S Clark St | 13925#B34 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 | 13925 S Clark St | #B34 |
| 13905-37 S Clark St | 13925#G33 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 | 13925 S Clark St | #G33 |
| 13905-37 S Clark St | 13925#G34 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 | 13925 S Clark St | #G34 |
| 13905-37 S Clark St | 13927#A31 | 1 | 1.0 | $740.00 | Occupied | Riverdale | 60827 | 13927 S Clark St | #A31 |
| 13905-37 S Clark St | 13927#A32 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 | 13927 S Clark St | #A32 |
| 13905-37 S Clark St | 13927#B32 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 | 13927 S Clark St | #B32 |
| 13905-37 S Clark St | 13935#A23 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 | 13935 S Clark St | #A23 |
| 13905-37 S Clark St | 13935#A24 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 | 13935 S Clark St | #A24 |

**EXHIBIT F - 015**

| 13905-37 S Clark St | 13935#B23 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 | 13935 S Clark St | #B23 |
|---|---|---|---|---|---|---|---|---|---|
| 13905-37 S Clark St | 13935#B24 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 | 13935 S Clark St | #B24 |
| 13905-37 S Clark St | 13935#G24 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 | 13935 S Clark St | #G24 |
| 13905-37 S Clark St | 13937#A21 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 | 13937 S Clark St | #A21 |
| 13905-37 S Clark St | 13937#A22 | 1 | 1.0 | $643.00 | Occupied | Riverdale | 60827 | 13937 S Clark St | #A22 |
| 13905-37 S Clark St | 69#B13 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 | 69 W 140th St | #B13 |
| 13905-37 S Clark St | 69#B14 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 | 69 W 140th St | #B14 |
| 13905-37 S Clark St | 69#G13 | 1 | 1.0 | $650.00 | Occupied | Riverdale | 60827 | 69 W 140th St | #G13 |
| 13905-37 S Clark St | 69#G14 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 | 69 W 140th St | #G14 |
| 13905-37 S Clark St | 71#A11 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 | 71 W 140th St | #A11 |
| 13905-37 S Clark St | 71#B11 | 1 | 1.0 | $650.00 | Occupied | Riverdale | 60827 | 71 W 140th St | #B11 |
| 13905-37 S Clark St | 71#B12 | 1 | 1.0 | $663.00 | Occupied | Riverdale | 60827 | 71 W 140th St | #B12 |
| 13905-37 S Clark St | 71#G11 | 1 | 1.0 | $710.00 | Occupied | Riverdale | 60827 | 71 W 140th St | #G11 |
| 13905-37 S Clark St | 71#G12 | 1 | 1.0 | $663.00 | Occupied | Riverdale | 60827 | 71 W 140th St | #G12 |

**EXHIBIT F - 016**