# EXHIBIT L

| Building Address | Building # | StDir | StName | StSuffix | Unit | Name | Concat Address | Bedrooms | Bathrooms |
|---|---|---|---|---|---|---|---|---|---|
| 102 S 17th Ave | 102 | S | 17th | Ave | 102 | 1N | 102 S 17th 1N | 5 | 2.0 |
| 102 S 17th Ave | 102 | S | 17th | Ave | 102 | 2N | 102 S 17th 2N | 1 | 1.0 |
| 102 S 17th Ave | 102 | S | 17th | Ave | 102 | 3N | 102 S 17th 3N | 0 | 1.0 |
| 102 S 17th Ave | 102 | S | 17th | Ave | 108 | 1C | 102 S 17th 1C | 1 | 1.0 |
| 102 S 17th Ave | 102 | S | 17th | Ave | 108 | 1S | 102 S 17th 1S | 0 | 1.0 |
| 102 S 17th Ave | 102 | S | 17th | Ave | 108 | 2C | 102 S 17th 2C | 1 | 1.0 |
| 102 S 17th Ave | 102 | S | 17th | Ave | 108 | 2S | 102 S 17th 2S | 0 | 1.0 |
| 102 S 17th Ave | 102 | S | 17th | Ave | 108 | 3C | 102 S 17th 3C | 2 | 1.0 |
| 102 S 17th Ave | 102 | S | 17th | Ave | 108 | 3S | 102 S 17th 3S | 0 | 1.0 |
| 111 Garfield Ave | 111 | | Garfield | Ave | 111 | 1N | 111 Garfield 1N | 1 | 1.0 |
| 111 Garfield Ave | 111 | | Garfield | Ave | 111 | 1S | 111 Garfield 1S | 0 | 1.0 |
| 111 Garfield Ave | 111 | | Garfield | Ave | 111 | 2N | 111 Garfield 2N | 1 | 1.0 |
| 111 Garfield Ave | 111 | | Garfield | Ave | 111 | 2S | 111 Garfield 2S | 0 | 1.0 |
| 111 Garfield Ave | 111 | | Garfield | Ave | 111 | 3N | 111 Garfield 3N | 1 | 1.0 |
| 111 Garfield Ave | 111 | | Garfield | Ave | 111 | 3S | 111 Garfield 3S | 2 | 1.0 |
| 111 Garfield Ave | 111 | | Garfield | Ave | 113 | 1N | 111 Garfield 1N | 2 | 1.0 |
| 111 Garfield Ave | 111 | | Garfield | Ave | 113 | 1S | 111 Garfield 1S | 2 | 1.0 |
| 111 Garfield Ave | 111 | | Garfield | Ave | 113 | 2N | 111 Garfield 2N | 2 | 1.0 |
| 111 Garfield Ave | 111 | | Garfield | Ave | 113 | 2S | 111 Garfield 2S | 2 | 1.0 |
| 111 Garfield Ave | 111 | | Garfield | Ave | 113 | 3N | 111 Garfield 3N | 2 | 1.0 |
| 111 Garfield Ave | 111 | | Garfield | Ave | 113 | 3S | 111 Garfield 3S | 1 | 1.0 |
| 148 N La Crosse Ave | 148 | N | La Crosse | Ave | 148 | 1 | 148 N La Crosse 1 | 0 | 1.0 |
| 148 N La Crosse Ave | 148 | N | La Crosse | Ave | 148 | 2 | 148 N La Crosse 2 | 1 | 1.0 |
| 148 N La Crosse Ave | 148 | N | La Crosse | Ave | 150 | 1 | 148 N La Crosse 1 | 0 | 1.0 |
| 148 N La Crosse Ave | 148 | N | La Crosse | Ave | 150 | 2 | 148 N La Crosse 2 | 1 | 1.0 |
| 148 N La Crosse Ave | 148 | N | La Crosse | Ave | 4834 | 1 | 148 N La Crosse 1 | 0 | 1.0 |
| 148 N La Crosse Ave | 148 | N | La Crosse | Ave | 4834 | 2 | 148 N La Crosse 2 | 0 | 1.0 |
| 148 N La Crosse Ave | 148 | N | La Crosse | Ave | 4836 | 1 | 148 N La Crosse 1 | 1 | 1.0 |
| 148 N La Crosse Ave | 148 | N | La Crosse | Ave | 4836 | 2 | 148 N La Crosse 2 | 0 | 1.0 |
| 148 N La Crosse Ave | 148 | N | La Crosse | Ave | 4838 | 1 | 148 N La Crosse 1 | 1 | 1.0 |
| 148 N La Crosse Ave | 148 | N | La Crosse | Ave | 4838 | 2 | 148 N La Crosse 2 | 0 | 1.0 |
| 204 W 138th St | 204 | W | 138th | St | 204 | 1A | 204 W 138th 1A | 1 | 1.0 |
| 204 W 138th St | 204 | W | 138th | St | 204 | 1B | 204 W 138th 1B | 3 | 1.0 |
| 204 W 138th St | 204 | W | 138th | St | 204 | 1C | 204 W 138th 1C | 3 | 1.0 |
| 204 W 138th St | 204 | W | 138th | St | 204 | 1D | 204 W 138th 1D | 2 | 1.0 |
| 204 W 138th St | 204 | W | 138th | St | 204 | 2A | 204 W 138th 2A | 1 | 1.0 |
| 204 W 138th St | 204 | W | 138th | St | 204 | 2B | 204 W 138th 2B | 1 | 1.0 |
| 204 W 138th St | 204 | W | 138th | St | 204 | 2C | 204 W 138th 2C | 1 | 1.0 |
| 204 W 138th St | 204 | W | 138th | St | 204 | 2D | 204 W 138th 2D | 1 | 1.0 |
| 204 W 138th St | 204 | W | 138th | St | 204 | 3A | 204 W 138th 3A | 1 | 1.0 |
| 204 W 138th St | 204 | W | 138th | St | 204 | 3B | 204 W 138th 3B | 1 | 1.0 |
| 204 W 138th St | 204 | W | 138th | St | 204 | 3C | 204 W 138th 3C | 1 | 1.0 |
| 204 W 138th St | 204 | W | 138th | St | 204 | 3D | 204 W 138th 3D | 1 | 1.0 |
| 212 E 69th Place | 212 | E | 69th | Place | 212 | 1 | 212 E 69th 1 | 1 | 1.0 |
| 212 E 69th Place | 212 | E | 69th | Place | 212 | 2 | 212 E 69th 2 | 2 | 1.0 |
| 212 E 69th Place | 212 | E | 69th | Place | 212 | 3 | 212 E 69th 3 | 2 | 1.0 |
| 212 E 69th Place | 212 | E | 69th | Place | 214 | 1 | 212 E 69th 1 | 2 | 1.0 |
| 212 E 69th Place | 212 | E | 69th | Place | 214 | 2 | 212 E 69th 2 | 2 | 1.0 |
| 212 E 69th Place | 212 | E | 69th | Place | 214 | 3 | 212 E 69th 3 | 1 | 1.0 |
| 212 E 69th Place | 212 | E | 69th | Place | 216 | 1 | 212 E 69th 1 | 2 | 1.0 |
| 212 E 69th Place | 212 | E | 69th | Place | 216 | 2 | 212 E 69th 2 | 2 | 1.0 |

EXHIBIT L - 001

| Monthly Rent | Status | Neighborhood | Building Zip |
|---|---|---|---|
| $1,783.00 | Occupied | North Austin | 60651 |
| $810.00 | Vacant | Maywood | 60153 |
| $670.00 | Vacant | Maywood | 60153 |
| $810.00 | Vacant | Maywood | 60153 |
| $670.00 | Vacant | Maywood | 60153 |
| $810.00 | Vacant | Maywood | 60153 |
| $670.00 | Vacant | Maywood | 60153 |
| $970.00 | Vacant | Maywood | 60153 |
| $670.00 | Vacant | Maywood | 60153 |
| $830.00 | Vacant | Maywood | 60153 |
| $670.00 | Vacant | Maywood | 60153 |
| $830.00 | Vacant | Maywood | 60153 |
| $670.00 | Vacant | Maywood | 60153 |
| $830.00 | Vacant | Maywood | 60153 |
| $1,020.00 | Vacant | Maywood | 60153 |
| $1,030.00 | Vacant | Maywood | 60153 |
| $1,020.00 | Vacant | Maywood | 60153 |
| $1,030.00 | Vacant | Maywood | 60153 |
| $1,020.00 | Vacant | Maywood | 60153 |
| $1,030.00 | Vacant | Maywood | 60153 |
| $830.00 | Vacant | Maywood | 60153 |
| $670.00 | Vacant | Maywood | 60153 |
| $830.00 | Vacant | Maywood | 60153 |
| $670.00 | Vacant | Maywood | 60153 |
| $830.00 | Vacant | Maywood | 60153 |
| $670.00 | Vacant | Maywood | 60153 |
| $670.00 | Vacant | Maywood | 60153 |
| $810.00 | Vacant | Maywood | 60153 |
| $670.00 | Vacant | Maywood | 60153 |
| $810.00 | Vacant | Maywood | 60153 |
| $670.00 | Vacant | Maywood | 60153 |
| $810.00 | Vacant | Maywood | 60153 |
| $1,065.00 | Occupied | Maywood | 60153 |
| $0.00 | Occupied | Maywood | 60153 |
| $0.00 | Occupied | Maywood | 60153 |
| $815.00 | Vacant | Maywood | 60153 |
| $815.00 | Occupied | Maywood | 60153 |
| $815.00 | Vacant | Maywood | 60153 |
| $0.00 | Occupied | Maywood | 60153 |
| $0.00 | Occupied | Maywood | 60153 |
| $815.00 | Vacant | Maywood | 60153 |
| $810.00 | Occupied | Maywood | 60153 |
| $810.00 | Vacant | Maywood | 60153 |
| $0.00 | Occupied | Maywood | 60153 |
| $820.00 | Occupied | Maywood | 60153 |
| $850.00 | Occupied | Maywood | 60153 |
| $820.00 | Vacant | Maywood | 60153 |
| $830.00 | Occupied | Maywood | 60153 |
| $0.00 | Occupied | Maywood | 60153 |
| $720.00 | Occupied | Maywood | 60153 |
| $840.00 | Occupied | Maywood | 60153 |

EXHIBIT L - 002

Case: 1:18-cv-02022 Document #: 70-12 Filed: 01/27/22 Page 4 of 279 PageID #:729

| 212 E 69th Place | 212 | E | 69th | Place | 216 | 3 | 212 E 69th 3 | 2 | 1.0 |
|---|---|---|---|---|---|---|---|---|---|
| 212 E 69th Place | 212 | E | 69th | Place | 218 | 1 | 212 E 69th 1 | 2 | 1.0 |
| 212 E 69th Place | 212 | E | 69th | Place | 218 | 2 | 212 E 69th 2 | 0 | 0.0 |
| 212 E 69th Place | 212 | E | 69th | Place | 218 | 3 | 212 E 69th 3 | 0 | 0.0 |
| 212 E 69th Place | 212 | E | 69th | Place | 220 | 1 | 212 E 69th 1 | 0 | 0.0 |
| 212 E 69th Place | 212 | E | 69th | Place | 220 | 2 | 212 E 69th 2 | 0 | 0.0 |
| 212 E 69th Place | 212 | E | 69th | Place | 220 | 3 | 212 E 69th 3 | 0 | 0.0 |
| 212 E 69th Place | 212 | E | 69th | Place | 222 | 1 | 212 E 69th 1 | 0 | 0.0 |
| 212 E 69th Place | 212 | E | 69th | Place | 222 | 2 | 212 E 69th 2 | 0 | 0.0 |
| 212 E 69th Place | 212 | E | 69th | Place | 222 | 3 | 212 E 69th 3 | 0 | 0.0 |
| 212 E 69th Place | 212 | E | 69th | Place | 224 | 1 | 212 E 69th 1 | 0 | 0.0 |
| 212 E 69th Place | 212 | E | 69th | Place | 224 | 2 | 212 E 69th 2 | 0 | 0.0 |
| 212 E 69th Place | 212 | E | 69th | Place | 224 | 3 | 212 E 69th 3 | 0 | 0.0 |
| 212 E 69th Place | 212 | E | 69th | Place | 226 | 1 | 212 E 69th 1 | 0 | 0.0 |
| 212 E 69th Place | 212 | E | 69th | Place | 226 | 2 | 212 E 69th 2 | 0 | 0.0 |
| 212 E 69th Place | 212 | E | 69th | Place | 226 | 3 | 212 E 69th 3 | 0 | 0.0 |
| 215 E 68th | 215 | E | 68th | | 215 | 1 | 215 E 68th 1 | 0 | 0.0 |
| 215 E 68th | 215 | E | 68th | | 215 | 2 | 215 E 68th 2 | 2 | 1.0 |
| 215 E 68th | 215 | E | 68th | | 215 | 3 | 215 E 68th 3 | 2 | 1.0 |
| 215 E 68th | 215 | E | 68th | | 217 | 1 | 215 E 68th 1 | 2 | 1.0 |
| 215 E 68th | 215 | E | 68th | | 217 | 2 | 215 E 68th 2 | 2 | 1.0 |
| 215 E 68th | 215 | E | 68th | | 217 | 3 | 215 E 68th 3 | 2 | 1.0 |
| 222 E 109th St | 222 | E | 109th | St | 10848 | 1 | 222 E 109th 1 | 2 | 1.0 |
| 222 E 109th St | 222 | E | 109th | St | 10848 | 2 | 222 E 109th 2 | 2 | 1.0 |
| 222 E 109th St | 222 | E | 109th | St | 10848 | 3 | 222 E 109th 3 | 2 | 1.0 |
| 222 E 109th St | 222 | E | 109th | St | 10848 | G | 222 E 109th G | 2 | 1.0 |
| 222 E 109th St | 222 | E | 109th | St | 10850 | 1 | 222 E 109th 1 | 2 | 1.0 |
| 222 E 109th St | 222 | E | 109th | St | 10850 | 2 | 222 E 109th 2 | 2 | 1.0 |
| 222 E 109th St | 222 | E | 109th | St | 10850 | 3 | 222 E 109th 3 | 2 | 1.0 |
| 222 E 109th St | 222 | E | 109th | St | 10852 | 1 | 222 E 109th 1 | 1 | 1.0 |
| 222 E 109th St | 222 | E | 109th | St | 10852 | 2 | 222 E 109th 2 | 2 | 1.0 |
| 222 E 109th St | 222 | E | 109th | St | 10852 | 3 | 222 E 109th 3 | 1 | 1.0 |
| 222 E 109th St | 222 | E | 109th | St | 222 | 1 | 222 E 109th 1 | 3 | 1.0 |
| 222 E 109th St | 222 | E | 109th | St | 222 | 2 | 222 E 109th 2 | 0 | 1.0 |
| 222 E 109th St | 222 | E | 109th | St | 222 | 3 | 222 E 109th 3 | 1 | 1.0 |
| 222 E 109th St | 222 | E | 109th | St | 222 | G | 222 E 109th G | 0 | 1.0 |
| 222 E 109th St | 222 | E | 109th | St | 224 | 1 | 222 E 109th 1 | 1 | 1.0 |
| 222 E 109th St | 222 | E | 109th | St | 224 | 2 | 222 E 109th 2 | 1 | 1.0 |
| 222 E 109th St | 222 | E | 109th | St | 224 | 3 | 222 E 109th 3 | 0 | 1.0 |
| 222 E 109th St | 222 | E | 109th | St | 224 | G | 222 E 109th G | 1 | 1.0 |
| 234 E 109th St | 234 | E | 109th | St | 10849 | 1 | 234 E 109th 1 | 0 | 1.0 |
| 234 E 109th St | 234 | E | 109th | St | 10849 | 2 | 234 E 109th 2 | 3 | 1.0 |
| 234 E 109th St | 234 | E | 109th | St | 10849 | 3 | 234 E 109th 3 | 1 | 1.0 |
| 234 E 109th St | 234 | E | 109th | St | 10849 | G | 234 E 109th G | 3 | 1.0 |
| 234 E 109th St | 234 | E | 109th | St | 10851 | 1 | 234 E 109th 1 | 1 | 1.0 |
| 234 E 109th St | 234 | E | 109th | St | 10851 | 2 | 234 E 109th 2 | 2 | 1.0 |
| 234 E 109th St | 234 | E | 109th | St | 10851 | 3 | 234 E 109th 3 | 2 | 1.0 |
| 234 E 109th St | 234 | E | 109th | St | 10853 | 1 | 234 E 109th 1 | 2 | 1.0 |
| 234 E 109th St | 234 | E | 109th | St | 10853 | 2 | 234 E 109th 2 | 2 | 1.0 |
| 234 E 109th St | 234 | E | 109th | St | 10853 | 3 | 234 E 109th 3 | 2 | 1.0 |
| 234 E 109th St | 234 | E | 109th | St | 234 | 1 | 234 E 109th 1 | 2 | 1.0 |
| 234 E 109th St | 234 | E | 109th | St | 234 | 2 | 234 E 109th 2 | 2 | 1.0 |

**EXHIBIT L - 003**

| | | | |
|---|---|---|---|
| $830.00 | Occupied | Maywood | 60153 |
| $840.00 | Occupied | Maywood | 60153 |
| $875.00 | Occupied | Roseland | 60628 |
| $875.00 | Occupied | Roseland | 60628 |
| $0.00 | Vacant | Roseland | 60628 |
| $0.00 | Vacant | Roseland | 60628 |
| $0.00 | Vacant | Roseland | 60628 |
| $0.00 | Vacant | Roseland | 60628 |
| $0.00 | Vacant | Roseland | 60628 |
| $0.00 | Vacant | Roseland | 60628 |
| $0.00 | Vacant | Roseland | 60628 |
| $750.00 | Occupied | Roseland | 60628 |
| $0.00 | Vacant | Roseland | 60628 |
| $750.00 | Occupied | Roseland | 60628 |
| $0.00 | Vacant | Roseland | 60628 |
| $0.00 | Vacant | Roseland | 60628 |
| $0.00 | Vacant | Roseland | 60628 |
| $1,365.00 | Vacant | Kenwood | 60653 |
| $0.00 | Occupied | Kenwood | 60653 |
| $1,380.00 | Vacant | Kenwood | 60653 |
| $1,320.00 | Vacant | Kenwood | 60653 |
| $1,435.00 | Vacant | Kenwood | 60653 |
| $1,350.00 | Vacant | Kenwood | 60653 |
| $1,295.00 | Vacant | Kenwood | 60653 |
| $1,435.00 | Occupied | Kenwood | 60653 |
| $1,460.00 | Vacant | Kenwood | 60653 |
| $1,350.00 | Vacant | Kenwood | 60653 |
| $1,295.00 | Vacant | Kenwood | 60653 |
| $0.00 | Occupied | Kenwood | 60653 |
| $636.00 | Occupied | Austin | 60651 |
| $930.00 | Occupied | Austin | 60651 |
| $636.00 | Occupied | Austin | 60651 |
| $840.00 | Occupied | Austin | 60651 |
| $560.00 | Occupied | Austin | 60651 |
| $670.00 | Occupied | Austin | 60651 |
| $560.00 | Occupied | Austin | 60651 |
| $820.00 | Occupied | Austin | 60651 |
| $665.00 | Occupied | Austin | 60651 |
| $560.00 | Occupied | Austin | 60651 |
| $665.00 | Vacant | Austin | 60651 |
| $560.00 | Occupied | Austin | 60651 |
| $848.00 | Occupied | Austin | 60651 |
| $630.00 | Occupied | Austin | 60651 |
| $848.00 | Occupied | Austin | 60651 |
| $630.00 | Occupied | Austin | 60651 |
| $860.00 | Occupied | Roseland | 60628 |
| $810.00 | Occupied | Roseland | 60628 |
| $885.00 | Vacant | Roseland | 60628 |
| $0.00 | Occupied | Roseland | 60628 |
| $0.00 | Occupied | Roseland | 60628 |
| $860.00 | Occupied | Roseland | 60628 |
| $850.00 | Occupied | Roseland | 60628 |

**EXHIBIT L - 004**

| 234 E 109th St | 234 | E | 109th | St | 234 | 3 | 234 E 109th 3 | 1 | 1.0 |
|---|---|---|---|---|---|---|---|---|---|
| 234 E 109th St | 234 | E | 109th | St | 234 | G | 234 E 109th G | 2 | 1.0 |
| 234 E 109th St | 234 | E | 109th | St | 236 | 1 | 234 E 109th 1 | 2 | 1.0 |
| 234 E 109th St | 234 | E | 109th | St | 236 | 2 | 234 E 109th 2 | 2 | 1.0 |
| 234 E 109th St | 234 | E | 109th | St | 236 | 3 | 234 E 109th 3 | 2 | 1.0 |
| 234 E 109th St | 234 | E | 109th | St | 236 | G | 234 E 109th G | 2 | 1.0 |
| 304 East 147th Street | 304 | East | 147th | Street | 304 | 1A | 304 East 147th 1A | 2 | 1.0 |
| 304 East 147th Street | 304 | East | 147th | Street | 304 | 1B | 304 East 147th 1B | 2 | 1.0 |
| 304 East 147th Street | 304 | East | 147th | Street | 304 | 1D | 304 East 147th 1D | 2 | 1.0 |
| 304 East 147th Street | 304 | East | 147th | Street | 304 | 2A | 304 East 147th 2A | 2 | 1.0 |
| 304 East 147th Street | 304 | East | 147th | Street | 304 | 2B | 304 East 147th 2B | 2 | 1.0 |
| 304 East 147th Street | 304 | East | 147th | Street | 304 | 2C | 304 East 147th 2C | 2 | 1.0 |
| 304 East 147th Street | 304 | East | 147th | Street | 304 | 2D | 304 East 147th 2D | 2 | 1.0 |
| 304 East 147th Street | 304 | East | 147th | Street | 304 | 3A | 304 East 147th 3A | 2 | 1.0 |
| 304 East 147th Street | 304 | East | 147th | Street | 304 | 3B | 304 East 147th 3B | 2 | 1.0 |
| 304 East 147th Street | 304 | East | 147th | Street | 304 | 3C | 304 East 147th 3C | 2 | 1.0 |
| 304 East 147th Street | 304 | East | 147th | Street | 304 | 3D | 304 East 147th 3D | 2 | 1.0 |
| 304 East 147th Street | 304 | East | 147th | Street | 308 | 1A | 304 East 147th 1A | 2 | 1.0 |
| 304 East 147th Street | 304 | East | 147th | Street | 308 | 1B | 304 East 147th 1B | 2 | 1.0 |
| 304 East 147th Street | 304 | East | 147th | Street | 308 | 1D | 304 East 147th 1D | 2 | 1.0 |
| 304 East 147th Street | 304 | East | 147th | Street | 308 | 2A | 304 East 147th 2A | 2 | 1.0 |
| 304 East 147th Street | 304 | East | 147th | Street | 308 | 2B | 304 East 147th 2B | 2 | 1.0 |
| 304 East 147th Street | 304 | East | 147th | Street | 308 | 2C | 304 East 147th 2C | 2 | 1.0 |
| 304 East 147th Street | 304 | East | 147th | Street | 308 | 2D | 304 East 147th 2D | 2 | 1.0 |
| 304 East 147th Street | 304 | East | 147th | Street | 308 | 3A | 304 East 147th 3A | 2 | 1.0 |
| 304 East 147th Street | 304 | East | 147th | Street | 308 | 3B | 304 East 147th 3B | 2 | 1.0 |
| 304 East 147th Street | 304 | East | 147th | Street | 308 | 3C | 304 East 147th 3C | 2 | 1.0 |
| 304 East 147th Street | 304 | East | 147th | Street | 308 | 3D | 304 East 147th 3D | 2 | 1.0 |
| 310 N Menard | 310 | N | Menard | | 310 | 1 | 310 N Menard 1 | 2 | 1.0 |
| 310 N Menard | 310 | N | Menard | | 310 | 2 | 310 N Menard 2 | 2 | 1.0 |
| 310 N Menard | 310 | N | Menard | | 310 | 3 | 310 N Menard 3 | 2 | 1.0 |
| 310 N Menard | 310 | N | Menard | | 310 | G | 310 N Menard G | 2 | 1.0 |
| 310 N Menard | 310 | N | Menard | | 310.5 | 1E | 310 N Menard 1E | 2 | 1.0 |
| 310 N Menard | 310 | N | Menard | | 310.5 | 1W | 310 N Menard 1W | 2 | 1.0 |
| 310 N Menard | 310 | N | Menard | | 310.5 | 2E | 310 N Menard 2E | 2 | 1.0 |
| 310 N Menard | 310 | N | Menard | | 310.5 | 2W | 310 N Menard 2W | 2 | 1.0 |
| 310 N Menard | 310 | N | Menard | | 310.5 | 3E | 310 N Menard 3E | 2 | 1.0 |
| 310 N Menard | 310 | N | Menard | | 310.5 | 3W | 310 N Menard 3W | 1 | 1.0 |
| 310 N Menard | 310 | N | Menard | | 312 | 1E | 310 N Menard 1E | 2 | 1.0 |
| 310 N Menard | 310 | N | Menard | | 312 | 1W | 310 N Menard 1W | 1 | 1.0 |
| 310 N Menard | 310 | N | Menard | | 312 | 2E | 310 N Menard 2E | 2 | 1.0 |
| 310 N Menard | 310 | N | Menard | | 312 | 2W | 310 N Menard 2W | 1 | 1.0 |
| 310 N Menard | 310 | N | Menard | | 312 | 3E | 310 N Menard 3E | 2 | 1.0 |
| 310 N Menard | 310 | N | Menard | | 312 | 3W | 310 N Menard 3W | 1 | 1.0 |
| 310 N Menard | 310 | N | Menard | | 312.5 | 1N | 310 N Menard 1N | 1 | 1.0 |
| 310 N Menard | 310 | N | Menard | | 312.5 | 1S | 310 N Menard 1S | 1 | 1.0 |
| 310 N Menard | 310 | N | Menard | | 312.5 | 2N | 310 N Menard 2N | 1 | 1.0 |
| 310 N Menard | 310 | N | Menard | | 312.5 | 2S | 310 N Menard 2S | 1 | 1.0 |
| 310 N Menard | 310 | N | Menard | | 312.5 | 3N | 310 N Menard 3N | 1 | 1.0 |
| 310 N Menard | 310 | N | Menard | | 312.5 | 3S | 310 N Menard 3S | 1 | 1.0 |
| 310 N Menard | 310 | N | Menard | | 314 | 1N | 310 N Menard 1N | 1 | 1.0 |
| 310 N Menard | 310 | N | Menard | | 314 | 1S | 310 N Menard 1S | 1 | 1.0 |

**EXHIBIT L - 005**

| | | | |
|---|---|---|---|
| $675.00 | Vacant | Roseland | 60628 |
| $830.00 | Occupied | Pullman | 60628 |
| $792.00 | Occupied | Pullman | 60628 |
| $815.00 | Occupied | Pullman | 60628 |
| $1,118.00 | Occupied | Pullman | 60628 |
| $815.00 | Occupied | Pullman | 60628 |
| $890.00 | Occupied | Pullman | 60628 |
| $899.00 | Occupied | Austin | 60651 |
| $990.00 | Occupied | Austin | 60651 |
| $990.00 | Occupied | Austin | 60651 |
| $810.00 | Occupied | Austin | 60651 |
| $810.00 | Occupied | Austin | 60651 |
| $960.00 | Occupied | Austin | 60651 |
| $980.00 | Occupied | Austin | 60651 |
| $980.00 | Occupied | Austin | 60651 |
| $980.00 | Occupied | Austin | 60651 |
| $830.00 | Occupied | Austin | 60651 |
| $980.00 | Occupied | Austin | 60651 |
| $830.00 | Occupied | Austin | 60651 |
| $810.00 | Occupied | Austin | 60651 |
| $810.00 | Occupied | Austin | 60651 |
| $810.00 | Occupied | Austin | 60651 |
| $845.00 | Occupied | Austin | 60651 |
| $994.00 | Occupied | Austin | 60651 |
| $845.00 | Occupied | Austin | 60651 |
| $815.00 | Occupied | Austin | 60651 |
| $815.00 | Occupied | Austin | 60651 |
| $815.00 | Occupied | Austin | 60651 |
| $0.00 | Occupied | Austin | 60651 |
| $0.00 | Occupied | Austin | 60651 |
| $0.00 | Occupied | Austin | 60651 |
| $0.00 | Occupied | Austin | 60651 |
| $0.00 | Occupied | Austin | 60651 |
| $830.00 | Occupied | Austin | 60651 |
| $805.00 | Vacant | Austin | 60651 |
| $805.00 | Occupied | Austin | 60651 |
| $0.00 | Occupied | Austin | 60651 |
| $580.00 | Occupied | Chatham | 60619 |
| $690.00 | Occupied | Chatham | 60619 |
| $580.00 | Occupied | Chatham | 60619 |
| $760.00 | Vacant | Chatham | 60619 |
| $635.00 | Occupied | Chatham | 60619 |
| $690.00 | Occupied | Chatham | 60619 |
| $580.00 | Occupied | Chatham | 60619 |
| $630.00 | Occupied | Chatham | 60619 |
| $570.00 | Occupied | Chatham | 60619 |
| $620.00 | Occupied | Chatham | 60619 |
| $570.00 | Occupied | Chatham | 60619 |
| $570.00 | Occupied | Chatham | 60619 |
| $708.00 | Occupied | Chatham | 60619 |
| $620.00 | Occupied | Chatham | 60619 |
| $650.00 | Vacant | Chatham | 60619 |

**EXHIBIT L - 006**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 310 N Menard | 310 | N | Menard | | 314 | 2N | 310 N Menard 2N | 1 | 1.0 |
| 310 N Menard | 310 | N | Menard | | 314 | 2S | 310 N Menard 2S | 1 | 1.0 |
| 310 N Menard | 310 | N | Menard | | 314 | 3N | 310 N Menard 3N | 1 | 1.0 |
| 310 N Menard | 310 | N | Menard | | 314 | 3S | 310 N Menard 3S | 1 | 1.0 |
| 310 N Menard | 310 | N | Menard | | 314.5 | 1E | 310 N Menard 1E | 1 | 1.0 |
| 310 N Menard | 310 | N | Menard | | 314.5 | 1W | 310 N Menard 1W | 1 | 1.0 |
| 310 N Menard | 310 | N | Menard | | 314.5 | 2E | 310 N Menard 2E | 1 | 1.0 |
| 310 N Menard | 310 | N | Menard | | 314.5 | 2W | 310 N Menard 2W | 1 | 1.0 |
| 310 N Menard | 310 | N | Menard | | 314.5 | 3E | 310 N Menard 3E | 1 | 1.0 |
| 310 N Menard | 310 | N | Menard | | 314.5 | 3W | 310 N Menard 3W | 1 | 1.0 |
| 310 N Menard | 310 | N | Menard | | 316 | 1E | 310 N Menard 1E | 1 | 1.0 |
| 310 N Menard | 310 | N | Menard | | 316 | 1W | 310 N Menard 1W | 1 | 1.0 |
| 310 N Menard | 310 | N | Menard | | 316 | 2E | 310 N Menard 2E | 1 | 1.0 |
| 310 N Menard | 310 | N | Menard | | 316 | 2W | 310 N Menard 2W | 1 | 1.0 |
| 310 N Menard | 310 | N | Menard | | 316 | 3E | 310 N Menard 3E | 1 | 1.0 |
| 310 N Menard | 310 | N | Menard | | 316 | 3W | 310 N Menard 3W | 2 | 1.0 |
| 310 N Menard | 310 | N | Menard | | 316.5 | 1 | 310 N Menard 1 | 1 | 1.0 |
| 310 N Menard | 310 | N | Menard | | 316.5 | 2 | 310 N Menard 2 | 2 | 1.0 |
| 310 N Menard | 310 | N | Menard | | 316.5 | 3 | 310 N Menard 3 | 1 | 1.0 |
| 310 N Menard | 310 | N | Menard | | 316.5 | G | 310 N Menard G | 2 | 1.0 |
| 404 S 4th Ave | 404 | S | 4th | Ave | 404 | 1F | 404 S 4th 1F | 1 | 1.0 |
| 404 S 4th Ave | 404 | S | 4th | Ave | 404 | 1R | 404 S 4th 1R | 1 | 1.0 |
| 404 S 4th Ave | 404 | S | 4th | Ave | 404 | 2F | 404 S 4th 2F | 1 | 1.0 |
| 404 S 4th Ave | 404 | S | 4th | Ave | 404 | 2R | 404 S 4th 2R | 1 | 1.0 |
| 404 S 4th Ave | 404 | S | 4th | Ave | 404 | 3F | 404 S 4th 3F | 1 | 1.0 |
| 404 S 4th Ave | 404 | S | 4th | Ave | 404 | 3R | 404 S 4th 3R | 1 | 1.0 |
| 404 S 4th Ave | 404 | S | 4th | Ave | 404 | GE | 404 S 4th GE | 1 | 1.0 |
| 447 N Austin | 447 | N | Austin | | 447 | 1 | 447 N Austin 1 | 2 | 1.0 |
| 447 N Austin | 447 | N | Austin | | 447 | 2 | 447 N Austin 2 | 1 | 1.0 |
| 447 N Austin | 447 | N | Austin | | 447 | 3 | 447 N Austin 3 | 2 | 1.0 |
| 447 N Austin | 447 | N | Austin | | 449 | 1 | 447 N Austin 1 | 1 | 1.0 |
| 447 N Austin | 447 | N | Austin | | 449 | 2 | 447 N Austin 2 | 2 | 1.0 |
| 447 N Austin | 447 | N | Austin | | 449 | 3 | 447 N Austin 3 | 1 | 1.0 |
| 447 N Austin | 447 | N | Austin | | 5959 | 1 | 447 N Austin 1 | 0 | 1.0 |
| 447 N Austin | 447 | N | Austin | | 5959 | 2 | 447 N Austin 2 | 2 | 1.0 |
| 447 N Austin | 447 | N | Austin | | 5959 | 3 | 447 N Austin 3 | 1 | 1.0 |
| 447 N Austin | 447 | N | Austin | | 5961 | 1 | 447 N Austin 1 | 1 | 1.0 |
| 447 N Austin | 447 | N | Austin | | 5961 | 2 | 447 N Austin 2 | 2 | 1.0 |
| 447 N Austin | 447 | N | Austin | | 5961 | 3 | 447 N Austin 3 | 1 | 1.0 |
| 447 N Austin | 447 | N | Austin | | 5963 | 1 | 447 N Austin 1 | 1 | 1.0 |
| 447 N Austin | 447 | N | Austin | | 5963 | 2 | 447 N Austin 2 | 2 | 1.0 |
| 447 N Austin | 447 | N | Austin | | 5963 | 3 | 447 N Austin 3 | 1 | 1.0 |
| 447 N Austin | 447 | N | Austin | | 5965 | 1 | 447 N Austin 1 | 1 | 1.0 |
| 447 N Austin | 447 | N | Austin | | 5965 | 2 | 447 N Austin 2 | 1 | 1.0 |
| 447 N Austin | 447 | N | Austin | | 5965 | 3 | 447 N Austin 3 | 1 | 1.0 |
| 447 N Austin | 447 | N | Austin | | 5967 | 1 | 447 N Austin 1 | 1 | 1.0 |
| 447 N Austin | 447 | N | Austin | | 5967 | 2 | 447 N Austin 2 | 1 | 1.0 |
| 447 N Austin | 447 | N | Austin | | 5967 | 3 | 447 N Austin 3 | 1 | 1.0 |
| 447 N Austin | 447 | N | Austin | | 5969 | 1 | 447 N Austin 1 | 1 | 1.0 |
| 447 N Austin | 447 | N | Austin | | 5969 | 2 | 447 N Austin 2 | 1 | 1.0 |
| 447 N Austin | 447 | N | Austin | | 5969 | 3 | 447 N Austin 3 | 1 | 1.0 |
| 602 N Lorel Ave | 602 | N | Lorel | Ave | 5340 | 1 | 602 N Lorel 1 | 1 | 1.0 |

EXHIBIT L - 007

| | | | |
|---|---|---|---|
| $570.00 | Occupied | Chatham | 60619 |
| $590.00 | Occupied | Chatham | 60619 |
| $610.00 | Occupied | Chatham | 60619 |
| $640.00 | Occupied | Chatham | 60619 |
| $620.00 | Occupied | Chatham | 60619 |
| $640.00 | Occupied | Chatham | 60619 |
| $626.00 | Occupied | Chatham | 60619 |
| $590.00 | Occupied | Chatham | 60619 |
| $590.00 | Occupied | Chatham | 60619 |
| $590.00 | Occupied | Chatham | 60619 |
| $650.00 | Occupied | Chatham | 60619 |
| $740.00 | Occupied | Chatham | 60619 |
| $655.00 | Vacant | Chatham | 60619 |
| $590.00 | Occupied | Chatham | 60619 |
| $636.00 | Occupied | Chatham | 60619 |
| $750.00 | Occupied | Chatham | 60619 |
| $640.00 | Occupied | Chatham | 60619 |
| $750.00 | Occupied | Chatham | 60619 |
| $640.00 | Occupied | Chatham | 60619 |
| $725.00 | Occupied | Chatham | 60619 |
| $630.00 | Occupied | Chatham | 60619 |
| $1,080.00 | Occupied | Oak Park | 60304 |
| $1,035.00 | Occupied | Oak Park | 60304 |
| $1,080.00 | Occupied | Oak Park | 60304 |
| $1,080.00 | Occupied | Oak Park | 60304 |
| $1,080.00 | Occupied | Oak Park | 60304 |
| $1,080.00 | Occupied | Oak Park | 60304 |
| $1,260.00 | Occupied | Oak Park | 60304 |
| $1,060.00 | Occupied | Oak Park | 60304 |
| $1,175.00 | Occupied | Oak Park | 60304 |
| $1,060.00 | Occupied | Oak Park | 60304 |
| $0.00 | Occupied | Oak Park | 60304 |
| $1,060.00 | Occupied | Oak Park | 60304 |
| $570.00 | Occupied | Pullman | 60628 |
| $700.00 | Occupied | Pullman | 60628 |
| $600.00 | Occupied | Pullman | 60628 |
| $645.00 | Occupied | Pullman | 60628 |
| $700.00 | Occupied | Pullman | 60628 |
| $600.00 | Occupied | Pullman | 60628 |
| $573.00 | Occupied | Pullman | 60628 |
| $654.00 | Occupied | Pullman | 60628 |
| $620.00 | Occupied | Pullman | 60628 |
| $620.00 | Occupied | Pullman | 60628 |
| $600.00 | Occupied | Pullman | 60628 |
| $572.00 | Occupied | Pullman | 60628 |
| $600.00 | Occupied | Pullman | 60628 |
| $566.00 | Occupied | Pullman | 60628 |
| $595.00 | Occupied | Pullman | 60628 |
| $590.00 | Occupied | Pullman | 60628 |
| $610.00 | Occupied | Pullman | 60628 |
| $620.00 | Occupied | Pullman | 60628 |
| $620.00 | Occupied | Pullman | 60628 |

**EXHIBIT L - 008**

| 602 N Lorel Ave | 602 | N | Lorel | Ave | 5340 | 2 | 602 N Lorel 2 | 1 | 1.0 |
|---|---|---|---|---|---|---|---|---|---|
| 602 N Lorel Ave | 602 | N | Lorel | Ave | 5344 | 1 | 602 N Lorel 1 | 1 | 1.0 |
| 602 N Lorel Ave | 602 | N | Lorel | Ave | 5344 | 2 | 602 N Lorel 2 | 1 | 1.0 |
| 602 N Lorel Ave | 602 | N | Lorel | Ave | 5346 | 1 | 602 N Lorel 1 | 2 | 1.0 |
| 602 N Lorel Ave | 602 | N | Lorel | Ave | 5346 | 2 | 602 N Lorel 2 | 1 | 1.0 |
| 602 N Lorel Ave | 602 | N | Lorel | Ave | 600 | 1 | 602 N Lorel 1 | 1 | 1.0 |
| 602 N Lorel Ave | 602 | N | Lorel | Ave | 600 | 2 | 602 N Lorel 2 | 1 | 1.0 |
| 602 N Lorel Ave | 602 | N | Lorel | Ave | 602 | 1 | 602 N Lorel 1 | 1 | 1.0 |
| 602 N Lorel Ave | 602 | N | Lorel | Ave | 602 | 2 | 602 N Lorel 2 | 1 | 1.0 |
| 617 N Central Ave | 617 | N | Central | Ave | 617 | 1 | 617 N Central 1 | 1 | 1.0 |
| 617 N Central Ave | 617 | N | Central | Ave | 617 | 2 | 617 N Central 2 | 1 | 1.0 |
| 617 N Central Ave | 617 | N | Central | Ave | 617 | 3 | 617 N Central 3 | 1 | 1.0 |
| 617 N Central Ave | 617 | N | Central | Ave | 617 | G | 617 N Central G | 2 | 1.0 |
| 617 N Central Ave | 617 | N | Central | Ave | 619 | 1 | 617 N Central 1 | 1 | 1.0 |
| 617 N Central Ave | 617 | N | Central | Ave | 619 | 2 | 617 N Central 2 | 1 | 1.0 |
| 617 N Central Ave | 617 | N | Central | Ave | 619 | 3 | 617 N Central 3 | 1 | 1.0 |
| 634 Sibley Blvd | 634 | | Sibley | Blvd | 634 | A | 634 Sibley A | 1 | 1.0 |
| 634 Sibley Blvd | 634 | | Sibley | Blvd | 634 | B | 634 Sibley B | 1 | 1.0 |
| 634 Sibley Blvd | 634 | | Sibley | Blvd | 634 | C | 634 Sibley C | 0 | 1.0 |
| 634 Sibley Blvd | 634 | | Sibley | Blvd | 634 | D | 634 Sibley D | 1 | 1.0 |
| 634 Sibley Blvd | 634 | | Sibley | Blvd | 634 | E | 634 Sibley E | 1 | 1.0 |
| 634 Sibley Blvd | 634 | | Sibley | Blvd | 634 | F | 634 Sibley F | 1 | 1.0 |
| 634 Sibley Blvd | 634 | | Sibley | Blvd | 634 | G | 634 Sibley G | 1 | 1.0 |
| 634 Sibley Blvd | 634 | | Sibley | Blvd | 634 | H | 634 Sibley H | 1 | 1.0 |
| 634 Sibley Blvd | 634 | | Sibley | Blvd | 634 | J | 634 Sibley J | 1 | 1.0 |
| 634 Sibley Blvd | 634 | | Sibley | Blvd | 634 | K | 634 Sibley K | 1 | 1.0 |
| 634 Sibley Blvd | 634 | | Sibley | Blvd | 634 | L | 634 Sibley L | 1 | 1.0 |
| 647 N Mayfield Ave | 647 | N | Mayfield | Ave | 647 | 1 | 647 N Mayfield 1 | 1 | 1.0 |
| 647 N Mayfield Ave | 647 | N | Mayfield | Ave | 647 | 2 | 647 N Mayfield 2 | 1 | 1.0 |
| 647 N Mayfield Ave | 647 | N | Mayfield | Ave | 647 | 3 | 647 N Mayfield 3 | 1 | 1.0 |
| 647 N Mayfield Ave | 647 | N | Mayfield | Ave | 651 | 1 | 647 N Mayfield 1 | 1 | 1.0 |
| 647 N Mayfield Ave | 647 | N | Mayfield | Ave | 651 | 2 | 647 N Mayfield 2 | 1 | 1.0 |
| 647 N Mayfield Ave | 647 | N | Mayfield | Ave | 651 | 3 | 647 N Mayfield 3 | 1 | 1.0 |
| 647 N Mayfield Ave | 647 | N | Mayfield | Ave | 653 | 1 | 647 N Mayfield 1 | 1 | 1.0 |
| 647 N Mayfield Ave | 647 | N | Mayfield | Ave | 653 | 2 | 647 N Mayfield 2 | 1 | 1.0 |
| 647 N Mayfield Ave | 647 | N | Mayfield | Ave | 653 | 3 | 647 N Mayfield 3 | 1 | 1.0 |
| 647 N Mayfield Ave | 647 | N | Mayfield | Ave | 657 | 1 | 647 N Mayfield 1 | 2 | 1.0 |
| 647 N Mayfield Ave | 647 | N | Mayfield | Ave | 657 | 2 | 647 N Mayfield 2 | 2 | 1.0 |
| 647 N Mayfield Ave | 647 | N | Mayfield | Ave | 657 | 3 | 647 N Mayfield 3 | 2 | 1.0 |
| 654 N Pine Ave | 654 | N | Pine | Ave | 5501 | 1 | 654 N Pine 1 | 1 | 1.0 |
| 654 N Pine Ave | 654 | N | Pine | Ave | 5501 | 2 | 654 N Pine 2 | 1 | 1.0 |
| 654 N Pine Ave | 654 | N | Pine | Ave | 5501 | 3 | 654 N Pine 3 | 1 | 1.0 |
| 654 N Pine Ave | 654 | N | Pine | Ave | 5503 | 1 | 654 N Pine 1 | 2 | 1.0 |
| 654 N Pine Ave | 654 | N | Pine | Ave | 5503 | 2 | 654 N Pine 2 | 3 | 1.0 |
| 654 N Pine Ave | 654 | N | Pine | Ave | 5503 | 3 | 654 N Pine 3 | 3 | 1.0 |
| 654 N Pine Ave | 654 | N | Pine | Ave | 5507 | 1 | 654 N Pine 1 | 2 | 1.0 |
| 654 N Pine Ave | 654 | N | Pine | Ave | 5507 | 2 | 654 N Pine 2 | 2 | 1.0 |
| 654 N Pine Ave | 654 | N | Pine | Ave | 5507 | 3 | 654 N Pine 3 | 2 | 1.0 |
| 654 N Pine Ave | 654 | N | Pine | Ave | 5507 | G | 654 N Pine G | 2 | 1.0 |
| 654 N Pine Ave | 654 | N | Pine | Ave | 5509 | 1 | 654 N Pine 1 | 2 | 1.0 |
| 654 N Pine Ave | 654 | N | Pine | Ave | 5509 | 2 | 654 N Pine 2 | 2 | 1.0 |
| 654 N Pine Ave | 654 | N | Pine | Ave | 5509 | 3 | 654 N Pine 3 | 2 | 1.0 |

EXHIBIT L - 009

| | | | |
|---|---|---|---|
| $610.00 | Occupied | Pullman | 60628 |
| $567.00 | Occupied | Pullman | 60628 |
| $606.00 | Occupied | Pullman | 60628 |
| $715.00 | Occupied | Pullman | 60628 |
| $770.00 | Occupied | Pullman | 60628 |
| $590.00 | Occupied | Pullman | 60628 |
| $574.00 | Occupied | Pullman | 60628 |
| $610.00 | Occupied | Pullman | 60628 |
| $590.00 | Occupied | Pullman | 60628 |
| $620.00 | Occupied | Pullman | 60628 |
| $615.00 | Occupied | Pullman | 60628 |
| $555.00 | Occupied | Pullman | 60628 |
| $700.00 | Occupied | Pullman | 60628 |
| $620.00 | Occupied | Pullman | 60628 |
| $582.00 | Occupied | Pullman | 60628 |
| $645.00 | Vacant | Pullman | 60628 |
| $590.00 | Occupied | Pullman | 60628 |
| $600.00 | Occupied | Pullman | 60628 |
| $470.00 | Vacant | Pullman | 60628 |
| $0.00 | Occupied | Pullman | 60628 |
| $590.00 | Occupied | Pullman | 60628 |
| $0.00 | Occupied | Pullman | 60628 |
| $590.00 | Occupied | Pullman | 60628 |
| $590.00 | Occupied | Pullman | 60628 |
| $580.00 | Occupied | Pullman | 60628 |
| $590.00 | Occupied | Pullman | 60628 |
| $645.00 | Vacant | Pullman | 60628 |
| $615.00 | Occupied | Pullman | 60628 |
| $635.00 | Vacant | Pullman | 60628 |
| $0.00 | Occupied | Pullman | 60628 |
| $635.00 | Vacant | Pullman | 60628 |
| $635.00 | Occupied | Pullman | 60628 |
| $635.00 | Occupied | Pullman | 60628 |
| $0.00 | Occupied | Pullman | 60628 |
| $635.00 | Vacant | Pullman | 60628 |
| $635.00 | Vacant | Pullman | 60628 |
| $745.00 | Occupied | North Lawndale | 60624 |
| $745.00 | Occupied | North Lawndale | 60624 |
| $745.00 | Occupied | North Lawndale | 60624 |
| $605.00 | Occupied | North Lawndale | 60624 |
| $605.00 | Occupied | North Lawndale | 60624 |
| $605.00 | Occupied | North Lawndale | 60624 |
| $700.00 | Occupied | North Lawndale | 60624 |
| $935.00 | Occupied | North Lawndale | 60624 |
| $785.00 | Occupied | North Lawndale | 60624 |
| $690.00 | Occupied | North Lawndale | 60624 |
| $890.00 | Occupied | Austin | 60651 |
| $980.00 | Occupied | Austin | 60651 |
| $0.00 | Occupied | Austin | 60651 |
| $960.00 | Occupied | Austin | 60651 |
| $1,010.00 | Occupied | Austin | 60651 |
| $902.00 | Occupied | Austin | 60651 |

**EXHIBIT L - 010**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 654 N Pine Ave | 654 | N | Pine | Ave | 654 | 1 | 654 N Pine 1 | 2 | 1.0 |
| 654 N Pine Ave | 654 | N | Pine | Ave | 654 | 2 | 654 N Pine 2 | 2 | 1.0 |
| 654 N Pine Ave | 654 | N | Pine | Ave | 654 | 3 | 654 N Pine 3 | 2 | 1.0 |
| 654 N Pine Ave | 654 | N | Pine | Ave | 654 | G | 654 N Pine G | 2 | 1.0 |
| 654 N Pine Ave | 654 | N | Pine | Ave | 656 | 1 | 654 N Pine 1 | 2 | 1.0 |
| 654 N Pine Ave | 654 | N | Pine | Ave | 656 | 2 | 654 N Pine 2 | 2 | 1.0 |
| 654 N Pine Ave | 654 | N | Pine | Ave | 656 | 3 | 654 N Pine 3 | 2 | 1.0 |
| 654 N Pine Ave | 654 | N | Pine | Ave | 656 | G | 654 N Pine G | 2 | 1.0 |
| 701 S Karlov Ave | 701 | S | Karlov | Ave | 4054 | 1 | 701 S Karlov 1 | 2 | 1.0 |
| 701 S Karlov Ave | 701 | S | Karlov | Ave | 4054 | 2 | 701 S Karlov 2 | 2 | 1.0 |
| 701 S Karlov Ave | 701 | S | Karlov | Ave | 4054 | 3 | 701 S Karlov 3 | 2 | 1.0 |
| 701 S Karlov Ave | 701 | S | Karlov | Ave | 4056 | 1 | 701 S Karlov 1 | 2 | 1.0 |
| 701 S Karlov Ave | 701 | S | Karlov | Ave | 4056 | 2 | 701 S Karlov 2 | 2 | 1.0 |
| 701 S Karlov Ave | 701 | S | Karlov | Ave | 4056 | 3 | 701 S Karlov 3 | 2 | 1.0 |
| 701 S Karlov Ave | 701 | S | Karlov | Ave | 4061 | 1 | 701 S Karlov 1 | 2 | 1.0 |
| 701 S Karlov Ave | 701 | S | Karlov | Ave | 4061 | 2 | 701 S Karlov 2 | 2 | 1.0 |
| 701 S Karlov Ave | 701 | S | Karlov | Ave | 4061 | 3 | 701 S Karlov 3 | 2 | 1.0 |
| 701 S Karlov Ave | 701 | S | Karlov | Ave | 4063 | 1 | 701 S Karlov 1 | 2 | 1.0 |
| 701 S Karlov Ave | 701 | S | Karlov | Ave | 4063 | 2 | 701 S Karlov 2 | 3 | 1.0 |
| 701 S Karlov Ave | 701 | S | Karlov | Ave | 4063 | 3 | 701 S Karlov 3 | 3 | 1.0 |
| 701 S Karlov Ave | 701 | S | Karlov | Ave | 4067 | 1 | 701 S Karlov 1 | 3 | 1.0 |
| 701 S Karlov Ave | 701 | S | Karlov | Ave | 701 | 1 | 701 S Karlov 1 | 2 | 1.0 |
| 701 S Karlov Ave | 701 | S | Karlov | Ave | 701 | 2 | 701 S Karlov 2 | 2 | 1.0 |
| 701 S Karlov Ave | 701 | S | Karlov | Ave | 701 | 3 | 701 S Karlov 3 | 2 | 1.0 |
| 701 S Karlov Ave | 701 | S | Karlov | Ave | 703 | 1 | 701 S Karlov 1 | 3 | 1.0 |
| 701 S Karlov Ave | 701 | S | Karlov | Ave | 703 | 2 | 701 S Karlov 2 | 3 | 1.0 |
| 701 S Karlov Ave | 701 | S | Karlov | Ave | 703 | 3 | 701 S Karlov 3 | 3 | 1.0 |
| 701 S Karlov Ave | 701 | S | Karlov | Ave | 709 | 1 | 701 S Karlov 1 | 2 | 1.0 |
| 701 S Karlov Ave | 701 | S | Karlov | Ave | 709 | 2 | 701 S Karlov 2 | 2 | 1.0 |
| 701 S Karlov Ave | 701 | S | Karlov | Ave | 709 | 3 | 701 S Karlov 3 | 2 | 1.0 |
| 701 S Karlov Ave | 701 | S | Karlov | Ave | 711 | 1 | 701 S Karlov 1 | 1 | 1.0 |
| 701 S Karlov Ave | 701 | S | Karlov | Ave | 711 | 2 | 701 S Karlov 2 | 1 | 1.0 |
| 701 S Karlov Ave | 701 | S | Karlov | Ave | 711 | 3 | 701 S Karlov 3 | 1 | 1.0 |
| 701 N Lotus Ave | 701 | N | Lotus | Ave | 5422 | 1 | 701 N Lotus 1 | 1 | 1.0 |
| 701 N Lotus Ave | 701 | N | Lotus | Ave | 5422 | 2 | 701 N Lotus 2 | 1 | 1.0 |
| 701 N Lotus Ave | 701 | N | Lotus | Ave | 5424 | 1 | 701 N Lotus 1 | 1 | 1.0 |
| 701 N Lotus Ave | 701 | N | Lotus | Ave | 5424 | 2 | 701 N Lotus 2 | 1 | 1.0 |
| 701 N Lotus Ave | 701 | N | Lotus | Ave | 701 | 1 | 701 N Lotus 1 | 1 | 1.0 |
| 701 N Lotus Ave | 701 | N | Lotus | Ave | 701 | 2 | 701 N Lotus 2 | 1 | 1.0 |
| 701 N Lotus Ave | 701 | N | Lotus | Ave | 703 | 1 | 701 N Lotus 1 | 1 | 1.0 |
| 701 N Lotus Ave | 701 | N | Lotus | Ave | 703 | 2 | 701 N Lotus 2 | 2 | 1.0 |
| 703 N Austin Blvd | 703 | N | Austin | Blvd | 5966 | 1 | 703 N Austin 1 | 1 | 1.0 |
| 703 N Austin Blvd | 703 | N | Austin | Blvd | 5966 | 2 | 703 N Austin 2 | 2 | 1.0 |
| 703 N Austin Blvd | 703 | N | Austin | Blvd | 5966 | 3 | 703 N Austin 3 | 1 | 1.0 |
| 703 N Austin Blvd | 703 | N | Austin | Blvd | 703 | 1 | 703 N Austin 1 | 2 | 1.0 |
| 703 N Austin Blvd | 703 | N | Austin | Blvd | 703 | 2 | 703 N Austin 2 | 2 | 1.0 |
| 703 N Austin Blvd | 703 | N | Austin | Blvd | 703 | 3 | 703 N Austin 3 | 2 | 1.0 |
| 703 N Austin Blvd | 703 | N | Austin | Blvd | 703 | G | 703 N Austin G | 2 | 1.0 |
| 703 N Austin Blvd | 703 | N | Austin | Blvd | 705 | 1 | 703 N Austin 1 | 2 | 1.0 |
| 703 N Austin Blvd | 703 | N | Austin | Blvd | 705 | 2 | 703 N Austin 2 | 2 | 1.0 |
| 703 N Austin Blvd | 703 | N | Austin | Blvd | 705 | 3 | 703 N Austin 3 | 2 | 1.0 |
| 703 N Austin Blvd | 703 | N | Austin | Blvd | 709 | 1 | 703 N Austin 1 | 2 | 1.0 |

EXHIBIT L - 011

| | | | |
|---|---|---|---|
| $850.00 | Occupied | Austin | 60651 |
| $982.00 | Occupied | Austin | 60651 |
| $1,000.00 | Occupied | Austin | 60651 |
| $1,010.00 | Occupied | Austin | 60651 |
| $850.00 | Occupied | Austin | 60651 |
| $860.00 | Occupied | Austin | 60651 |
| $790.00 | Occupied | Austin | 60651 |
| $765.00 | Occupied | Austin | 60651 |
| $750.00 | Occupied | Austin | 60651 |
| $787.00 | Occupied | Austin | 60651 |
| $757.00 | Occupied | Austin | 60651 |
| $787.00 | Occupied | Austin | 60651 |
| $790.00 | Occupied | Austin | 60651 |
| $757.00 | Occupied | Austin | 60651 |
| $757.00 | Occupied | Austin | 60651 |
| $790.00 | Occupied | Austin | 60651 |
| $845.00 | Occupied | Austin | 60651 |
| $875.00 | Occupied | Austin | 60651 |
| $980.00 | Occupied | Pullman | 60628 |
| $980.00 | Occupied | Pullman | 60628 |
| $980.00 | Occupied | Pullman | 60628 |
| $680.00 | Occupied | Pullman | 60628 |
| $830.00 | Occupied | Pullman | 60628 |
| $680.00 | Occupied | Pullman | 60628 |
| $970.00 | Occupied | Pullman | 60628 |
| $820.00 | Occupied | Pullman | 60628 |
| $960.00 | Occupied | Pullman | 60628 |
| $640.00 | Occupied | Pullman | 60628 |
| $640.00 | Occupied | Pullman | 60628 |
| $640.00 | Occupied | Pullman | 60628 |
| $600.00 | Occupied | Pullman | 60628 |
| $600.00 | Occupied | Pullman | 60628 |
| $600.00 | Occupied | Pullman | 60628 |
| $640.00 | Vacant | Pullman | 60628 |
| $640.00 | Vacant | Pullman | 60628 |
| $570.00 | Occupied | Pullman | 60628 |
| $565.00 | Occupied | Pullman | 60628 |
| $560.00 | Occupied | Pullman | 60628 |
| $565.00 | Occupied | Pullman | 60628 |
| $626.00 | Occupied | Austin | 60651 |
| $757.00 | Occupied | Austin | 60651 |
| $640.00 | Occupied | Austin | 60651 |
| $750.00 | Occupied | Austin | 60651 |
| $626.00 | Occupied | Austin | 60651 |
| $750.00 | Occupied | Austin | 60651 |
| $750.00 | Occupied | Austin | 60651 |
| $0.00 | Occupied | Austin | 60651 |
| $790.00 | Vacant | Austin | 60651 |
| $790.00 | Vacant | Austin | 60651 |
| $750.00 | Occupied | Austin | 60651 |
| $900.00 | Occupied | Austin | 60651 |
| $767.00 | Occupied | Austin | 60651 |

**EXHIBIT L - 012**

| 703 N Austin Blvd | 703 | N | Austin | Blvd | 709 | 2 | 703 N Austin 2 | 2 | 1.0 |
|---|---|---|---|---|---|---|---|---|---|
| 703 N Austin Blvd | 703 | N | Austin | Blvd | 709 | 3 | 703 N Austin 3 | 2 | 1.0 |
| 703 N Austin Blvd | 703 | N | Austin | Blvd | 711 | 1 | 703 N Austin 1 | 0 | 0.0 |
| 703 N Austin Blvd | 703 | N | Austin | Blvd | 711 | 2 | 703 N Austin 2 | 0 | 0.0 |
| 703 N Austin Blvd | 703 | N | Austin | Blvd | 711 | 3 | 703 N Austin 3 | 0 | 0.0 |
| 708 W Garfield Blvd | 708 | W | Garfield | Blvd | 708 | 1 | 708 W Garfield 1 | 0 | 0.0 |
| 708 W Garfield Blvd | 708 | W | Garfield | Blvd | 708 | 2 | 708 W Garfield 2 | 0 | 0.0 |
| 708 S Karlov Ave | 708 | S | Karlov | Ave | 4103 | 2 | 708 S Karlov 2 | 0 | 0.0 |
| 708 S Karlov Ave | 708 | S | Karlov | Ave | 708 | 1 | 708 S Karlov 1 | 0 | 0.0 |
| 708 S Karlov Ave | 708 | S | Karlov | Ave | 708 | 2 | 708 S Karlov 2 | 0 | 0.0 |
| 708 S Karlov Ave | 708 | S | Karlov | Ave | 710 | 1 | 708 S Karlov 1 | 0 | 0.0 |
| 708 S Karlov Ave | 708 | S | Karlov | Ave | 710 | 2 | 708 S Karlov 2 | 0 | 0.0 |
| 708 S Karlov Ave | 708 | S | Karlov | Ave | 712 | 1 | 708 S Karlov 1 | 0 | 0.0 |
| 708 S Karlov Ave | 708 | S | Karlov | Ave | 712 | 2 | 708 S Karlov 2 | 0 | 0.0 |
| 708 S Karlov Ave | 708 | S | Karlov | Ave | 714 | 1 | 708 S Karlov 1 | 0 | 0.0 |
| 708 S Karlov Ave | 708 | S | Karlov | Ave | 714 | 2 | 708 S Karlov 2 | 0 | 0.0 |
| 722 S Racine | 722 | S | Racine | | 1200 | 1 | 722 S Racine 1 | 0 | 0.0 |
| 722 S Racine | 722 | S | Racine | | 1200 | 2 | 722 S Racine 2 | 0 | 0.0 |
| 722 S Racine | 722 | S | Racine | | 1200 | 3 | 722 S Racine 3 | 0 | 0.0 |
| 722 S Racine | 722 | S | Racine | | 722 | 1 | 722 S Racine 1 | 0 | 0.0 |
| 722 S Racine | 722 | S | Racine | | 722 | 2 | 722 S Racine 2 | 0 | 0.0 |
| 722 S Racine | 722 | S | Racine | | 722 | 3 | 722 S Racine 3 | 0 | 0.0 |
| 729 N Central | 729 | N | Central | | 729 | 1E | 729 N Central 1E | 4 | 1.5 |
| 729 N Central | 729 | N | Central | | 729 | 1W | 729 N Central 1W | 4 | 1.5 |
| 729 N Central | 729 | N | Central | | 729 | 2E | 729 N Central 2E | 0 | 0.0 |
| 729 N Central | 729 | N | Central | | 729 | 2W | 729 N Central 2W | 0 | 0.0 |
| 729 N Central | 729 | N | Central | | 729 | 3E | 729 N Central 3E | 0 | 0.0 |
| 729 N Central | 729 | N | Central | | 729 | 3W | 729 N Central 3W | 0 | 0.0 |
| 729 N Central | 729 | N | Central | | 729 | GE | 729 N Central GE | 0 | 0.0 |
| 729 N Central | 729 | N | Central | | 729 | GW | 729 N Central GW | 0 | 0.0 |
| 729 N Central | 729 | N | Central | | 729.5 | 1E | 729 N Central 1E | 0 | 0.0 |
| 729 N Central | 729 | N | Central | | 729.5 | 1W | 729 N Central 1W | 0 | 0.0 |
| 729 N Central | 729 | N | Central | | 729.5 | 2E | 729 N Central 2E | 0 | 0.0 |
| 729 N Central | 729 | N | Central | | 729.5 | 2W | 729 N Central 2W | 0 | 0.0 |
| 729 N Central | 729 | N | Central | | 729.5 | 3E | 729 N Central 3E | 0 | 0.0 |
| 729 N Central | 729 | N | Central | | 729.5 | 3W | 729 N Central 3W | 0 | 0.0 |
| 729 N Central | 729 | N | Central | | 729.5 | GE | 729 N Central GE | 0 | 0.0 |
| 729 N Central | 729 | N | Central | | 731 | 1N | 729 N Central 1N | 0 | 0.0 |
| 729 N Central | 729 | N | Central | | 731 | 1S | 729 N Central 1S | 0 | 0.0 |
| 729 N Central | 729 | N | Central | | 731 | 2N | 729 N Central 2N | 0 | 0.0 |
| 729 N Central | 729 | N | Central | | 731 | 2S | 729 N Central 2S | 2 | 2.0 |
| 729 N Central | 729 | N | Central | | 731 | 3N | 729 N Central 3N | 2 | 2.0 |
| 729 N Central | 729 | N | Central | | 731 | 3S | 729 N Central 3S | 2 | 2.0 |
| 729 N Central | 729 | N | Central | | 731 | G | 729 N Central G | 2 | 2.0 |
| 808 W 76th St | 808 | W | 76th | St | 7542 | COM | 808 W 76th COM | 2 | 2.0 |
| 808 W 76th St | 808 | W | 76th | St | 7544 | COM | 808 W 76th COM | 2 | 2.0 |
| 808 W 76th St | 808 | W | 76th | St | 7550 | COM | 808 W 76th COM | 2 | 2.0 |
| 808 W 76th St | 808 | W | 76th | St | 7552 | COM | 808 W 76th COM | 2 | 2.0 |
| 808 W 76th St | 808 | W | 76th | St | 7554 | COM | 808 W 76th COM | 2 | 2.0 |
| 808 W 76th St | 808 | W | 76th | St | 808 | 201 | 808 W 76th 201 | 2 | 2.0 |
| 808 W 76th St | 808 | W | 76th | St | 808 | 202 | 808 W 76th 202 | 2 | 2.0 |
| 808 W 76th St | 808 | W | 76th | St | 808 | 203 | 808 W 76th 203 | 2 | 2.0 |

EXHIBIT L - 013

| | | | |
|---|---|---|---|
| $760.00 | Occupied | Austin | 60651 |
| $760.00 | Occupied | Austin | 60651 |
| $0.00 | Vacant | | 60628 |
| $0.00 | Vacant | | 60628 |
| $0.00 | Vacant | | 60628 |
| $0.00 | Vacant | | 60628 |
| $0.00 | Vacant | | 60628 |
| $0.00 | Vacant | | 60628 |
| $0.00 | Vacant | | 60628 |
| $0.00 | Vacant | | 60628 |
| $550.00 | Occupied | | 60628 |
| $0.00 | Vacant | | 60628 |
| $0.00 | Vacant | | 60628 |
| $0.00 | Vacant | | 60628 |
| $0.00 | Vacant | | 60628 |
| $0.00 | Vacant | | 60628 |
| $0.00 | Vacant | | 60628 |
| $0.00 | Vacant | | 60628 |
| $0.00 | Vacant | | 60628 |
| $0.00 | Vacant | | 60628 |
| $1,120.00 | Occupied | North Lawndale | 60623 |
| $1,070.00 | Occupied | North Lawndale | 60623 |
| $0.00 | Vacant | North Lawndale | 60623 |
| $0.00 | Vacant | North Lawndale | 60623 |
| $0.00 | Vacant | North Lawndale | 60623 |
| $0.00 | Vacant | North Lawndale | 60623 |
| $0.00 | Vacant | North Lawndale | 60623 |
| $800.00 | Occupied | North Lawndale | 60623 |
| $825.00 | Occupied | North Lawndale | 60623 |
| $830.00 | Occupied | North Lawndale | 60623 |
| $825.00 | Occupied | North Lawndale | 60623 |
| $825.00 | Occupied | North Lawndale | 60623 |
| $0.00 | Vacant | North Lawndale | 60623 |
| $0.00 | Vacant | North Lawndale | 60623 |
| $0.00 | Vacant | North Lawndale | 60623 |
| $0.00 | Vacant | North Lawndale | 60623 |
| $0.00 | Vacant | North Lawndale | 60623 |
| $0.00 | Vacant | North Lawndale | 60623 |
| $1,000.00 | Occupied | North Lawndale | 60608 |
| $925.00 | Occupied | North Lawndale | 60608 |
| $1,000.00 | Occupied | North Lawndale | 60608 |
| $990.00 | Vacant | North Lawndale | 60608 |
| $998.00 | Occupied | North Lawndale | 60608 |
| $1,000.00 | Occupied | North Lawndale | 60608 |
| $1,048.00 | Occupied | North Lawndale | 60608 |
| $930.00 | Occupied | North Lawndale | 60608 |
| $1,000.00 | Occupied | North Lawndale | 60608 |
| $1,005.00 | Occupied | North Lawndale | 60608 |
| $1,150.00 | Occupied | North Lawndale | 60608 |
| $975.00 | Occupied | North Lawndale | 60608 |

**EXHIBIT L - 014**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 808 W 76th St | 808 | W | 76th | St | 808 | 204 | 808 W 76th 204 | 1 | 1.0 |
| 808 W 76th St | 808 | W | 76th | St | 808 | 205 | 808 W 76th 205 | 2 | 1.0 |
| 808 W 76th St | 808 | W | 76th | St | 808 | 206 | 808 W 76th 206 | 1 | 1.0 |
| 808 W 76th St | 808 | W | 76th | St | 808 | 207 | 808 W 76th 207 | 2 | 1.0 |
| 808 W 76th St | 808 | W | 76th | St | 808 | 208 | 808 W 76th 208 | 1 | 1.0 |
| 808 W 76th St | 808 | W | 76th | St | 808 | 209 | 808 W 76th 209 | 2 | 1.0 |
| 808 W 76th St | 808 | W | 76th | St | 808 | 210 | 808 W 76th 210 | 3 | 1.0 |
| 808 W 76th St | 808 | W | 76th | St | 808 | 211 | 808 W 76th 211 | 2 | 1.0 |
| 808 W 76th St | 808 | W | 76th | St | 808 | 212 | 808 W 76th 212 | 3 | 1.0 |
| 808 W 76th St | 808 | W | 76th | St | 808 | 214 | 808 W 76th 214 | 2 | 1.0 |
| 808 W 76th St | 808 | W | 76th | St | 808 | 301 | 808 W 76th 301 | 3 | 1.0 |
| 808 W 76th St | 808 | W | 76th | St | 808 | 302 | 808 W 76th 302 | 2 | 1.0 |
| 808 W 76th St | 808 | W | 76th | St | 808 | 303 | 808 W 76th 303 | 0 | 1.0 |
| 808 W 76th St | 808 | W | 76th | St | 808 | 304 | 808 W 76th 304 | 2 | 1.0 |
| 808 W 76th St | 808 | W | 76th | St | 808 | 305 | 808 W 76th 305 | 2 | 1.0 |
| 808 W 76th St | 808 | W | 76th | St | 808 | 306 | 808 W 76th 306 | 2 | 1.0 |
| 808 W 76th St | 808 | W | 76th | St | 808 | 307 | 808 W 76th 307 | 2 | 1.0 |
| 808 W 76th St | 808 | W | 76th | St | 808 | 308 | 808 W 76th 308 | 1 | 1.0 |
| 808 W 76th St | 808 | W | 76th | St | 808 | 309 | 808 W 76th 309 | 2 | 1.0 |
| 808 W 76th St | 808 | W | 76th | St | 808 | 310 | 808 W 76th 310 | 2 | 1.0 |
| 808 W 76th St | 808 | W | 76th | St | 808 | 311 | 808 W 76th 311 | 2 | 1.0 |
| 808 W 76th St | 808 | W | 76th | St | 808 | 312 | 808 W 76th 312 | 2 | 1.0 |
| 808 W 76th St | 808 | W | 76th | St | 808 | 314 | 808 W 76th 314 | 2 | 1.0 |
| 808 W 76th St | 808 | W | 76th | St | 808 | 401 | 808 W 76th 401 | 2 | 1.0 |
| 808 W 76th St | 808 | W | 76th | St | 808 | 402 | 808 W 76th 402 | 4 | 2.0 |
| 808 W 76th St | 808 | W | 76th | St | 808 | 403 | 808 W 76th 403 | 2 | 1.0 |
| 808 W 76th St | 808 | W | 76th | St | 808 | 404 | 808 W 76th 404 | 2 | 1.0 |
| 808 W 76th St | 808 | W | 76th | St | 808 | 405 | 808 W 76th 405 | 2 | 1.0 |
| 808 W 76th St | 808 | W | 76th | St | 808 | 406 | 808 W 76th 406 | 2 | 1.0 |
| 808 W 76th St | 808 | W | 76th | St | 808 | 407 | 808 W 76th 407 | 2 | 1.0 |
| 808 W 76th St | 808 | W | 76th | St | 808 | 408 | 808 W 76th 408 | 2 | 1.0 |
| 808 W 76th St | 808 | W | 76th | St | 808 | 409 | 808 W 76th 409 | 2 | 1.0 |
| 808 W 76th St | 808 | W | 76th | St | 808 | 410 | 808 W 76th 410 | 2 | 1.0 |
| 808 W 76th St | 808 | W | 76th | St | 808 | 411 | 808 W 76th 411 | 2 | 1.0 |
| 808 W 76th St | 808 | W | 76th | St | 808 | 412 | 808 W 76th 412 | 2 | 1.0 |
| 808 W 76th St | 808 | W | 76th | St | 808 | 414 | 808 W 76th 414 | 2 | 1.0 |
| 808 W 76th St | 808 | W | 76th | St | 810 | | 808 W 76th | 0 | 1.0 |
| 812 S 19th Ave | 812 | S | 19th | Ave | 812 | 1E | 812 S 19th 1E | 0 | 1.0 |
| 812 S 19th Ave | 812 | S | 19th | Ave | 812 | 1W | 812 S 19th 1W | 0 | 1.0 |
| 812 S 19th Ave | 812 | S | 19th | Ave | 812 | 2E | 812 S 19th 2E | 0 | 1.0 |
| 812 S 19th Ave | 812 | S | 19th | Ave | 812 | 2W | 812 S 19th 2W | 0 | 1.0 |
| 812 S 19th Ave | 812 | S | 19th | Ave | 812 | GE | 812 S 19th GE | 2 | 1.5 |
| 812 S 19th Ave | 812 | S | 19th | Ave | 812 | GW | 812 S 19th GW | 2 | 1.5 |
| 817 S 19th Ave | 817 | S | 19th | Ave | 817 | 1E | 817 S 19th 1E | 2 | 1.0 |
| 817 S 19th Ave | 817 | S | 19th | Ave | 817 | 1W | 817 S 19th 1W | 2 | 1.0 |
| 817 S 19th Ave | 817 | S | 19th | Ave | 817 | 2E | 817 S 19th 2E | 2 | 1.0 |
| 817 S 19th Ave | 817 | S | 19th | Ave | 817 | 2W | 817 S 19th 2W | 2 | 1.0 |
| 817 S 19th Ave | 817 | S | 19th | Ave | 817 | GE | 817 S 19th GE | 2 | 1.0 |
| 817 S 19th Ave | 817 | S | 19th | Ave | 817 | GW | 817 S 19th GW | 2 | 1.0 |
| 1008 N Menard Ave | 1008 | N | Menard | Ave | CNA_MENN1008 | | 1008 N Menard | 3 | 1.5 |
| 1010 S 2nd Ave | 1010 | S | 2nd | Ave | 1010 | 1A | 1010 S 2nd 1A | 3 | 1.5 |
| 1010 S 2nd Ave | 1010 | S | 2nd | Ave | 1010 | 1B | 1010 S 2nd 1B | 3 | 1.5 |

EXHIBIT L - 015

| | | | |
|---|---|---|---|
| $670.00 | Occupied | North Lawndale | 60608 |
| $886.00 | Occupied | North Lawndale | 60608 |
| $607.00 | Occupied | North Lawndale | 60608 |
| $920.00 | Occupied | North Lawndale | 60608 |
| $607.00 | Occupied | North Lawndale | 60608 |
| $700.00 | Occupied | North Lawndale | 60608 |
| $910.00 | Vacant | North Lawndale | 60608 |
| $790.00 | Occupied | North Lawndale | 60608 |
| $1,060.00 | Occupied | North Lawndale | 60608 |
| $790.00 | Occupied | North Lawndale | 60608 |
| $0.00 | Occupied | North Lawndale | 60608 |
| $739.00 | Occupied | North Lawndale | 60608 |
| $463.00 | Occupied | North Lawndale | 60608 |
| $810.00 | Occupied | Calumet Park | 60827 |
| $800.00 | Occupied | Calumet Park | 60827 |
| $875.00 | Occupied | Calumet Park | 60827 |
| $825.00 | Occupied | Calumet Park | 60827 |
| $650.00 | Occupied | Calumet Park | 60827 |
| $800.00 | Occupied | Calumet Park | 60827 |
| $0.00 | Vacant | North Lawndale | 60623 |
| $800.00 | Occupied | North Lawndale | 60623 |
| $600.00 | Occupied | North Lawndale | 60623 |
| $0.00 | Vacant | North Lawndale | 60623 |
| $600.00 | Occupied | North Lawndale | 60623 |
| $1,200.00 | Occupied | North Lawndale | 60623 |
| $600.00 | Occupied | North Lawndale | 60623 |
| $600.00 | Occupied | North Lawndale | 60623 |
| $748.00 | Occupied | North Lawndale | 60623 |
| $810.00 | Occupied | North Lawndale | 60623 |
| $800.00 | Occupied | North Lawndale | 60623 |
| $787.00 | Occupied | North Lawndale | 60623 |
| $855.00 | Occupied | North Lawndale | 60623 |
| $787.00 | Occupied | North Lawndale | 60623 |
| $766.00 | Occupied | North Lawndale | 60623 |
| $980.00 | Occupied | North Lawndale | 60623 |
| $845.00 | Occupied | North Lawndale | 60623 |
| $0.00 | Vacant | North Lawndale | 60623 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $899.00 | Occupied | Riverdale | 60827 |
| $899.00 | Occupied | Riverdale | 60827 |
| $825.00 | Occupied | Riverdale | 60827 |
| $849.00 | Occupied | Riverdale | 60827 |
| $832.00 | Occupied | Riverdale | 60827 |
| $825.00 | Occupied | Riverdale | 60827 |
| $832.00 | Occupied | Riverdale | 60827 |
| $849.00 | Occupied | Riverdale | 60827 |
| $0.00 | Occupied | Riverdale | 60827 |
| $1,149.00 | Occupied | Riverdale | 60827 |
| $1,099.00 | Occupied | Riverdale | 60827 |

**EXHIBIT L - 016**

| 1010 S 2nd Ave | 1010 | S | 2nd | Ave | 1010 | 2A | 1010 S 2nd 2A | 2 | 1.5 |
|---|---|---|---|---|---|---|---|---|---|
| 1010 S 2nd Ave | 1010 | S | 2nd | Ave | 1010 | 2B | 1010 S 2nd 2B | 2 | 1.5 |
| 1010 S 2nd Ave | 1010 | S | 2nd | Ave | 1010 | 3A | 1010 S 2nd 3A | 3 | 1.5 |
| 1010 S 2nd Ave | 1010 | S | 2nd | Ave | 1010 | 3B | 1010 S 2nd 3B | 2 | 1.0 |
| 1010 S 2nd Ave | 1010 | S | 2nd | Ave | 1010 | G | 1010 S 2nd G | 2 | 1.0 |
| 1010 S 2nd Ave | 1010 | S | 2nd | Ave | 1012 | 1C | 1010 S 2nd 1C | 2 | 1.0 |
| 1010 S 2nd Ave | 1010 | S | 2nd | Ave | 1012 | 1D | 1010 S 2nd 1D | 2 | 1.0 |
| 1010 S 2nd Ave | 1010 | S | 2nd | Ave | 1012 | 2C | 1010 S 2nd 2C | 2 | 1.0 |
| 1010 S 2nd Ave | 1010 | S | 2nd | Ave | 1012 | 2D | 1010 S 2nd 2D | 2 | 1.0 |
| 1010 S 2nd Ave | 1010 | S | 2nd | Ave | 1012 | 3C | 1010 S 2nd 3C | 2 | 1.0 |
| 1010 S 2nd Ave | 1010 | S | 2nd | Ave | 1012 | 3D | 1010 S 2nd 3D | 2 | 1.0 |
| 1010 S 2nd Ave | 1010 | S | 2nd | Ave | 1014 | 1E | 1010 S 2nd 1E | 2 | 1.0 |
| 1010 S 2nd Ave | 1010 | S | 2nd | Ave | 1014 | 1F | 1010 S 2nd 1F | 2 | 1.0 |
| 1010 S 2nd Ave | 1010 | S | 2nd | Ave | 1014 | 2E | 1010 S 2nd 2E | 2 | 1.0 |
| 1010 S 2nd Ave | 1010 | S | 2nd | Ave | 1014 | 2F | 1010 S 2nd 2F | 2 | 1.0 |
| 1010 S 2nd Ave | 1010 | S | 2nd | Ave | 1014 | 3E | 1010 S 2nd 3E | 0 | 1.0 |
| 1010 S 2nd Ave | 1010 | S | 2nd | Ave | 1014 | 3F | 1010 S 2nd 3F | 0 | 1.0 |
| 1010 S 2nd Ave | 1010 | S | 2nd | Ave | 1016 | 1G | 1010 S 2nd 1G | 0 | 1.0 |
| 1010 S 2nd Ave | 1010 | S | 2nd | Ave | 1016 | 1H | 1010 S 2nd 1H | 0 | 1.0 |
| 1010 S 2nd Ave | 1010 | S | 2nd | Ave | 1016 | 2G | 1010 S 2nd 2G | 0 | 1.0 |
| 1010 S 2nd Ave | 1010 | S | 2nd | Ave | 1016 | 2H | 1010 S 2nd 2H | 0 | 1.0 |
| 1010 S 2nd Ave | 1010 | S | 2nd | Ave | 1016 | 3G | 1010 S 2nd 3G | 0 | 1.0 |
| 1010 S 2nd Ave | 1010 | S | 2nd | Ave | 1016 | 3H | 1010 S 2nd 3H | 0 | 1.0 |
| 1010 S 2nd Ave | 1010 | S | 2nd | Ave | 1018 | 1I | 1010 S 2nd 1I | 0 | 1.0 |
| 1010 S 2nd Ave | 1010 | S | 2nd | Ave | 1018 | 1J | 1010 S 2nd 1J | 0 | 1.0 |
| 1010 S 2nd Ave | 1010 | S | 2nd | Ave | 1018 | 2I | 1010 S 2nd 2I | 0 | 1.0 |
| 1010 S 2nd Ave | 1010 | S | 2nd | Ave | 1018 | 2J | 1010 S 2nd 2J | 0 | 1.0 |
| 1010 S 2nd Ave | 1010 | S | 2nd | Ave | 1018 | 3I | 1010 S 2nd 3I | 0 | 1.0 |
| 1010 S 2nd Ave | 1010 | S | 2nd | Ave | 1018 | 3J | 1010 S 2nd 3J | 0 | 1.0 |
| 1010 S 2nd Ave | 1010 | S | 2nd | Ave | 201 | 1K | 1010 S 2nd 1K | 0 | 1.0 |
| 1010 S 2nd Ave | 1010 | S | 2nd | Ave | 201 | 2K | 1010 S 2nd 2K | 0 | 1.0 |
| 1010 S 2nd Ave | 1010 | S | 2nd | Ave | 201 | 3K | 1010 S 2nd 3K | 0 | 1.0 |
| 1010 S 2nd Ave | 1010 | S | 2nd | Ave | 203 | 1L | 1010 S 2nd 1L | 0 | 1.0 |
| 1010 S 2nd Ave | 1010 | S | 2nd | Ave | 203 | 2L | 1010 S 2nd 2L | 0 | 1.0 |
| 1010 S 2nd Ave | 1010 | S | 2nd | Ave | 203 | 3L | 1010 S 2nd 3L | 0 | 1.0 |
| 1010 S 2nd Ave | 1010 | S | 2nd | Ave | 205 | 1M | 1010 S 2nd 1M | 0 | 1.0 |
| 1010 S 2nd Ave | 1010 | S | 2nd | Ave | 205 | 2M | 1010 S 2nd 2M | 0 | 1.0 |
| 1010 S 2nd Ave | 1010 | S | 2nd | Ave | 205 | 3M | 1010 S 2nd 3M | 0 | 1.0 |
| 1010 S 2nd Ave | 1010 | S | 2nd | Ave | 207 | 1N | 1010 S 2nd 1N | 0 | 1.0 |
| 1010 S 2nd Ave | 1010 | S | 2nd | Ave | 207 | 2N | 1010 S 2nd 2N | 0 | 1.0 |
| 1010 S 2nd Ave | 1010 | S | 2nd | Ave | 207 | 3N | 1010 S 2nd 3N | 0 | 1.0 |
| 1030 E 47th St | 1030 | E | 47th | St | 1030 | 1 | 1030 E 47th 1 | 0 | 1.0 |
| 1030 E 47th St | 1030 | E | 47th | St | 1030 | 10 | 1030 E 47th 10 | 0 | 1.0 |
| 1030 E 47th St | 1030 | E | 47th | St | 1030 | 11 | 1030 E 47th 11 | 0 | 1.0 |
| 1030 E 47th St | 1030 | E | 47th | St | 1030 | 12 | 1030 E 47th 12 | 0 | 1.0 |
| 1030 E 47th St | 1030 | E | 47th | St | 1030 | 2 | 1030 E 47th 2 | 0 | 1.0 |
| 1030 E 47th St | 1030 | E | 47th | St | 1030 | 3 | 1030 E 47th 3 | 0 | 1.0 |
| 1030 E 47th St | 1030 | E | 47th | St | 1030 | 4 | 1030 E 47th 4 | 0 | 1.0 |
| 1030 E 47th St | 1030 | E | 47th | St | 1030 | 5 | 1030 E 47th 5 | 0 | 1.0 |
| 1030 E 47th St | 1030 | E | 47th | St | 1030 | 6 | 1030 E 47th 6 | 0 | 1.0 |
| 1030 E 47th St | 1030 | E | 47th | St | 1030 | 7 | 1030 E 47th 7 | 0 | 1.0 |
| 1030 E 47th St | 1030 | E | 47th | St | 1030 | 8 | 1030 E 47th 8 | 0 | 1.0 |

**EXHIBIT L - 017**

| | | | |
|---|---|---|---|
| $975.00 | Occupied | Riverdale | 60827 |
| $975.00 | Occupied | Riverdale | 60827 |
| $1,046.00 | Occupied | Riverdale | 60827 |
| $832.00 | Occupied | Riverdale | 60827 |
| $849.00 | Occupied | Riverdale | 60827 |
| $849.00 | Occupied | Riverdale | 60827 |
| $825.00 | Occupied | Riverdale | 60827 |
| $849.00 | Occupied | Riverdale | 60827 |
| $832.00 | Occupied | Riverdale | 60827 |
| $825.00 | Occupied | Riverdale | 60827 |
| $832.00 | Occupied | Riverdale | 60827 |
| $849.00 | Occupied | Riverdale | 60827 |
| $825.00 | Occupied | Riverdale | 60827 |
| $849.00 | Occupied | Riverdale | 60827 |
| $849.00 | Occupied | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |

EXHIBIT L - 018

| 1030 E 47th St | 1030 | E | 47th | St | 1030 | 9 | 1030 E 47th 9 | 0 | 1.0 |
|---|---|---|---|---|---|---|---|---|---|
| 1042 N Leamington Ave | 1042 | N | Leamington | Ave | 1042 | 1A | 1042 N Leamington 1A | 0 | 1.0 |
| 1042 N Leamington Ave | 1042 | N | Leamington | Ave | 1042 | 1B | 1042 N Leamington 1B | 0 | 1.0 |
| 1042 N Leamington Ave | 1042 | N | Leamington | Ave | 1042 | 2A | 1042 N Leamington 2A | 0 | 1.0 |
| 1042 N Leamington Ave | 1042 | N | Leamington | Ave | 1042 | 2B | 1042 N Leamington 2B | 0 | 1.0 |
| 1042 N Leamington Ave | 1042 | N | Leamington | Ave | 1044 | 1A | 1042 N Leamington 1A | 0 | 1.0 |
| 1042 N Leamington Ave | 1042 | N | Leamington | Ave | 1044 | 1B | 1042 N Leamington 1B | 0 | 1.0 |
| 1042 N Leamington Ave | 1042 | N | Leamington | Ave | 1044 | 2A | 1042 N Leamington 2A | 0 | 1.0 |
| 1042 N Leamington Ave | 1042 | N | Leamington | Ave | 1044 | 2B | 1042 N Leamington 2B | 0 | 1.0 |
| 1042 N Leamington Ave | 1042 | N | Leamington | Ave | 1046 | 1A | 1042 N Leamington 1A | 0 | 1.0 |
| 1042 N Leamington Ave | 1042 | N | Leamington | Ave | 1046 | 1B | 1042 N Leamington 1B | 0 | 1.0 |
| 1042 N Leamington Ave | 1042 | N | Leamington | Ave | 1046 | 2A | 1042 N Leamington 2A | 0 | 1.0 |
| 1042 N Leamington Ave | 1042 | N | Leamington | Ave | 1046 | 2B | 1042 N Leamington 2B | 0 | 1.0 |
| 1042 N Leamington Ave | 1042 | N | Leamington | Ave | 1048 | 1A | 1042 N Leamington 1A | 0 | 1.0 |
| 1042 N Leamington Ave | 1042 | N | Leamington | Ave | 1048 | 1B | 1042 N Leamington 1B | 0 | 1.0 |
| 1042 N Leamington Ave | 1042 | N | Leamington | Ave | 1048 | 2A | 1042 N Leamington 2A | 2 | 1.0 |
| 1042 N Leamington Ave | 1042 | N | Leamington | Ave | 1048 | 2B | 1042 N Leamington 2B | 2 | 1.0 |
| 1101 N Lawler Ave | 1101 | N | Lawler | Ave | 1101 | 1 | 1101 N Lawler 1 | 2 | 1.0 |
| 1101 N Lawler Ave | 1101 | N | Lawler | Ave | 1101 | 2 | 1101 N Lawler 2 | 2 | 1.0 |
| 1101 N Lawler Ave | 1101 | N | Lawler | Ave | 1101 | 3 | 1101 N Lawler 3 | 2 | 1.0 |
| 1101 N Lawler Ave | 1101 | N | Lawler | Ave | 1105 | 1 | 1101 N Lawler 1 | 2 | 1.0 |
| 1101 N Lawler Ave | 1101 | N | Lawler | Ave | 1105 | 2 | 1101 N Lawler 2 | 0 | 1.0 |
| 1101 N Lawler Ave | 1101 | N | Lawler | Ave | 1105 | 3 | 1101 N Lawler 3 | 2 | 1.5 |
| 1101 N Lawler Ave | 1101 | N | Lawler | Ave | 5014 | 1 | 1101 N Lawler 1 | 0 | 1.0 |
| 1101 N Lawler Ave | 1101 | N | Lawler | Ave | 5014 | 2 | 1101 N Lawler 2 | 2 | 1.5 |
| 1101 N Lawler Ave | 1101 | N | Lawler | Ave | 5014 | 3 | 1101 N Lawler 3 | 0 | 1.0 |
| 1101 N Lawler Ave | 1101 | N | Lawler | Ave | 5016 | 1 | 1101 N Lawler 1 | 3 | 1.5 |
| 1101 N Lawler Ave | 1101 | N | Lawler | Ave | 5016 | 2 | 1101 N Lawler 2 | 0 | 1.0 |
| 1101 N Lawler Ave | 1101 | N | Lawler | Ave | 5016 | 3 | 1101 N Lawler 3 | 3 | 1.5 |
| 1101 N Lawler Ave | 1101 | N | Lawler | Ave | 5020 | 1 | 1101 N Lawler 1 | 0 | 1.0 |
| 1101 N Lawler Ave | 1101 | N | Lawler | Ave | 5020 | 2 | 1101 N Lawler 2 | 4 | 1.5 |
| 1101 N Lawler Ave | 1101 | N | Lawler | Ave | 5020 | 3 | 1101 N Lawler 3 | 0 | 1.0 |
| 1101 N LeClaire Ave | 1101 | N | LeClaire | Ave | 1101 | 1 | 1101 N LeClaire 1 | 2 | 1.5 |
| 1101 N LeClaire Ave | 1101 | N | LeClaire | Ave | 1101 | 2 | 1101 N LeClaire 2 | 0 | 1.0 |
| 1101 N LeClaire Ave | 1101 | N | LeClaire | Ave | 1101 | 3 | 1101 N LeClaire 3 | 2 | 1.5 |
| 1101 N LeClaire Ave | 1101 | N | LeClaire | Ave | 1105 | 1 | 1101 N LeClaire 1 | 0 | 1.0 |
| 1101 N LeClaire Ave | 1101 | N | LeClaire | Ave | 1105 | 2 | 1101 N LeClaire 2 | 3 | 1.5 |
| 1101 N LeClaire Ave | 1101 | N | LeClaire | Ave | 1105 | 3 | 1101 N LeClaire 3 | 0 | 1.0 |
| 1101 N LeClaire Ave | 1101 | N | LeClaire | Ave | 5048 | 1 | 1101 N LeClaire 1 | 3 | 1.5 |
| 1101 N LeClaire Ave | 1101 | N | LeClaire | Ave | 5048 | 2 | 1101 N LeClaire 2 | 0 | 1.0 |
| 1101 N LeClaire Ave | 1101 | N | LeClaire | Ave | 5048 | 3 | 1101 N LeClaire 3 | 2 | 1.5 |
| 1101 N LeClaire Ave | 1101 | N | LeClaire | Ave | 5050 | 1 | 1101 N LeClaire 1 | 0 | 1.0 |
| 1101 N LeClaire Ave | 1101 | N | LeClaire | Ave | 5050 | 2 | 1101 N LeClaire 2 | 0 | 1.0 |
| 1101 N LeClaire Ave | 1101 | N | LeClaire | Ave | 5050 | 3 | 1101 N LeClaire 3 | 0 | 1.0 |
| 1101 N LeClaire Ave | 1101 | N | LeClaire | Ave | 5054 | 1 | 1101 N LeClaire 1 | 0 | 1.0 |
| 1101 N LeClaire Ave | 1101 | E | LeClaire | Ave | 5054 | 2 | 1101 N LeClaire 2 | 0 | 1.0 |
| 1101 N LeClaire Ave | 1101 | N | LeClaire | Ave | 5054 | 3 | 1101 N LeClaire 3 | 0 | 1.0 |
| 1108 E 82nd St | 1108 | E | 82nd | St | 1108 | 1A | 1108 E 82nd 1A | 2 | 1.5 |
| 1108 E 82nd St | 1108 | E | 82nd | St | 1108 | 1B | 1108 E 82nd 1B | 0 | 1.0 |
| 1108 E 82nd St | 1108 | E | 82nd | St | 1108 | 2A | 1108 E 82nd 2A | 0 | 1.0 |
| 1108 E 82nd St | 1108 | E | 82nd | St | 1108 | 2B | 1108 E 82nd 2B | 0 | 1.0 |
| 1108 E 82nd St | 1108 | E | 82nd | St | 1108 | 3A | 1108 E 82nd 3A | 0 | 1.0 |

**EXHIBIT L - 019**

| $0.00 | Vacant | Riverdale | 60827 |
|---|---|---|---|
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $825.00 | Occupied | Riverdale | 60827 |
| $849.00 | Occupied | Riverdale | 60827 |
| $823.00 | Occupied | Riverdale | 60827 |
| $825.00 | Occupied | Riverdale | 60827 |
| $849.00 | Occupied | Riverdale | 60827 |
| $849.00 | Occupied | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Occupied | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $975.00 | Occupied | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $962.00 | Occupied | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $1,149.00 | Occupied | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $1,299.00 | Occupied | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $975.00 | Occupied | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $975.00 | Occupied | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $1,099.00 | Occupied | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $1,099.00 | Occupied | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $975.00 | Occupied | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $975.00 | Occupied | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |

**EXHIBIT L - 020**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1108 E 82nd St | 1108 | E | 82nd | St | 1108 | 3B | 1108 E 82nd 3B | 0 | 1.0 |
| 1108 E 82nd St | 1108 | E | 82nd | St | 1110 | 1A | 1108 E 82nd 1A | 0 | 1.0 |
| 1108 E 82nd St | 1108 | E | 82nd | St | 1110 | 1B | 1108 E 82nd 1B | 0 | 1.0 |
| 1108 E 82nd St | 1108 | E | 82nd | St | 1110 | 2A | 1108 E 82nd 2A | 0 | 1.0 |
| 1108 E 82nd St | 1108 | E | 82nd | St | 1110 | 2B | 1108 E 82nd 2B | 0 | 1.0 |
| 1108 E 82nd St | 1108 | E | 82nd | St | 1110 | 3A | 1108 E 82nd 3A | 0 | 1.0 |
| 1108 E 82nd St | 1108 | E | 82nd | St | 1110 | 3B | 1108 E 82nd 3B | 0 | 1.0 |
| 1108 E 82nd St | 1108 | E | 82nd | St | 1112 | 1A | 1108 E 82nd 1A | 0 | 1.0 |
| 1108 E 82nd St | 1108 | E | 82nd | St | 1112 | 1B | 1108 E 82nd 1B | 0 | 1.0 |
| 1108 E 82nd St | 1108 | E | 82nd | St | 1112 | 2A | 1108 E 82nd 2A | 0 | 1.0 |
| 1108 E 82nd St | 1108 | E | 82nd | St | 1112 | 2B | 1108 E 82nd 2B | 0 | 1.0 |
| 1108 E 82nd St | 1108 | E | 82nd | St | 1112 | 3A | 1108 E 82nd 3A | 0 | 1.0 |
| 1108 E 82nd St | 1108 | E | 82nd | St | 1112 | 3B | 1108 E 82nd 3B | 0 | 1.0 |
| 1108 E 82nd St | 1108 | E | 82nd | St | 1114 | 1A | 1108 E 82nd 1A | 0 | 1.0 |
| 1108 E 82nd St | 1108 | E | 82nd | St | 1114 | 1B | 1108 E 82nd 1B | 0 | 1.0 |
| 1108 E 82nd St | 1108 | E | 82nd | St | 1114 | 2A | 1108 E 82nd 2A | 0 | 1.0 |
| 1108 E 82nd St | 1108 | E | 82nd | St | 1114 | 2B | 1108 E 82nd 2B | 0 | 1.0 |
| 1108 E 82nd St | 1108 | E | 82nd | St | 1114 | 3A | 1108 E 82nd 3A | 0 | 1.0 |
| 1108 E 82nd St | 1108 | E | 82nd | St | 1114 | 3B | 1108 E 82nd 3B | 0 | 1.0 |
| 1108 E 82nd St | 1108 | E | 82nd | St | 1116 | 1A | 1108 E 82nd 1A | 0 | 1.0 |
| 1108 E 82nd St | 1108 | E | 82nd | St | 1116 | 1B | 1108 E 82nd 1B | 0 | 1.0 |
| 1108 E 82nd St | 1108 | E | 82nd | St | 1116 | 2A | 1108 E 82nd 2A | 0 | 1.0 |
| 1108 E 82nd St | 1108 | E | 82nd | St | 1116 | 2B | 1108 E 82nd 2B | 0 | 1.0 |
| 1108 E 82nd St | 1108 | E | 82nd | St | 1116 | 3A | 1108 E 82nd 3A | 0 | 1.0 |
| 1108 E 82nd St | 1108 | E | 82nd | St | 1116 | 3B | 1108 E 82nd 3B | 0 | 1.0 |
| 1108 E 82nd St | 1108 | E | 82nd | St | 1118 | 1A | 1108 E 82nd 1A | 0 | 1.0 |
| 1108 E 82nd St | 1108 | E | 82nd | St | 1118 | 1B | 1108 E 82nd 1B | 0 | 1.0 |
| 1108 E 82nd St | 1108 | E | 82nd | St | 1118 | 2A | 1108 E 82nd 2A | 0 | 1.0 |
| 1108 E 82nd St | 1108 | E | 82nd | St | 1118 | 2B | 1108 E 82nd 2B | 0 | 1.0 |
| 1108 E 82nd St | 1108 | E | 82nd | St | 1118 | 3A | 1108 E 82nd 3A | 0 | 1.0 |
| 1108 E 82nd St | 1108 | E | 82nd | St | 1118 | 3B | 1108 E 82nd 3B | 0 | 1.0 |
| 1115 S Karlov Ave | 1115 | S | Karlov | Ave | 1115 | 1 | 1115 S Karlov 1 | 0 | 1.0 |
| 1115 S Karlov Ave | 1115 | S | Karlov | Ave | 1115 | 2 | 1115 S Karlov 2 | 0 | 1.0 |
| 1115 S Karlov Ave | 1115 | S | Karlov | Ave | 1115 | 3 | 1115 S Karlov 3 | 0 | 1.0 |
| 1115 S Karlov Ave | 1115 | S | Karlov | Ave | 1117 | 1 | 1115 S Karlov 1 | 3 | 1.0 |
| 1115 S Karlov Ave | 1115 | S | Karlov | Ave | 1117 | 2 | 1115 S Karlov 2 | 3 | 1.0 |
| 1115 S Karlov Ave | 1115 | S | Karlov | Ave | 1117 | 3 | 1115 S Karlov 3 | 3 | 1.0 |
| 1115 S Karlov Ave | 1115 | S | Karlov | Ave | 4056 | 1 | 1115 S Karlov 1 | 2 | 1.0 |
| 1115 S Karlov Ave | 1115 | S | Karlov | Ave | 4056 | 2 | 1115 S Karlov 2 | 2 | 1.0 |
| 1115 S Karlov Ave | 1115 | S | Karlov | Ave | 4056 | 3 | 1115 S Karlov 3 | 2 | 1.0 |
| 1115 S Karlov Ave | 1115 | S | Karlov | Ave | 4056 | G | 1115 S Karlov G | 3 | 1.0 |
| 1117 N Lawler Ave | 1117 | N | Lawler | Ave | 1117 | 1E | 1117 N Lawler 1E | 3 | 1.0 |
| 1117 N Lawler Ave | 1117 | N | Lawler | Ave | 1117 | 1W | 1117 N Lawler 1W | 3 | 1.0 |
| 1117 N Lawler Ave | 1117 | N | Lawler | Ave | 1117 | 2E | 1117 N Lawler 2E | 3 | 1.0 |
| 1117 N Lawler Ave | 1117 | N | Lawler | Ave | 1117 | 2W | 1117 N Lawler 2W | 3 | 1.0 |
| 1117 N Lawler Ave | 1117 | N | Lawler | Ave | 1117 | 3E | 1117 N Lawler 3E | 3 | 1.0 |
| 1117 N Lawler Ave | 1117 | N | Lawler | Ave | 1117 | 3W | 1117 N Lawler 3W | 3 | 1.0 |
| 1117 N Lawler Ave | 1117 | N | Lawler | Ave | 1119 | 1N | 1117 N Lawler 1N | 1 | 1.0 |
| 1117 N Lawler Ave | 1117 | N | Lawler | Ave | 1119 | 1S | 1117 N Lawler 1S | 1 | 1.0 |
| 1117 N Lawler Ave | 1117 | N | Lawler | Ave | 1119 | 2N | 1117 N Lawler 2N | 1 | 1.0 |
| 1117 N Lawler Ave | 1117 | N | Lawler | Ave | 1119 | 2S | 1117 N Lawler 2S | 1 | 1.0 |
| 1117 N Lawler Ave | 1117 | N | Lawler | Ave | 1119 | 3N | 1117 N Lawler 3N | 1 | 1.0 |

EXHIBIT L - 021

| | | | |
|---|---|---|---|
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $1,350.00 | Occupied | East Humboldt Park | 60651 |
| $1,400.00 | Vacant | East Humboldt Park | 60651 |
| $1,275.00 | Occupied | East Humboldt Park | 60651 |
| $1,200.00 | Occupied | East Humboldt Park | 60651 |
| $800.00 | Occupied | East Humboldt Park | 60651 |
| $1,100.00 | Occupied | East Humboldt Park | 60651 |
| $0.00 | Occupied | East Humboldt Park | 60651 |
| $1,400.00 | Vacant | East Humboldt Park | 60651 |
| $0.00 | Occupied | East Humboldt Park | 60651 |
| $1,378.00 | Occupied | East Humboldt Park | 60651 |
| $1,450.00 | Vacant | East Humboldt Park | 60651 |
| $0.00 | Occupied | East Humboldt Park | 60651 |
| $1,460.00 | Vacant | East Humboldt Park | 60651 |
| $643.00 | Occupied | Riverdale | 60827 |
| $643.00 | Occupied | Riverdale | 60827 |
| $663.00 | Occupied | Riverdale | 60827 |
| $663.00 | Occupied | Riverdale | 60827 |
| $650.00 | Occupied | Riverdale | 60827 |

**EXHIBIT L - 022**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1117 N Lawler Ave | 1117 | N | Lawler | Ave | 1119 | 3S | 1117 N Lawler 3S | 1 | 1.0 |
| 1123 N Lawler Ave | 1123 | N | Lawler | Ave | 1123 | 1A | 1123 N Lawler 1A | 1 | 1.0 |
| 1123 N Lawler Ave | 1123 | N | Lawler | Ave | 1123 | 1B | 1123 N Lawler 1B | 1 | 1.0 |
| 1123 N Lawler Ave | 1123 | N | Lawler | Ave | 1123 | 2A | 1123 N Lawler 2A | 1 | 1.0 |
| 1123 N Lawler Ave | 1123 | N | Lawler | Ave | 1123 | 2B | 1123 N Lawler 2B | 1 | 1.0 |
| 1123 N Lawler Ave | 1123 | N | Lawler | Ave | 1123 | 3A | 1123 N Lawler 3A | 1 | 1.0 |
| 1123 N Lawler Ave | 1123 | N | Lawler | Ave | 1123 | 3B | 1123 N Lawler 3B | 1 | 1.0 |
| 1123 N Lawler Ave | 1123 | N | Lawler | Ave | 1125 | 1A | 1123 N Lawler 1A | 1 | 1.0 |
| 1123 N Lawler Ave | 1123 | N | Lawler | Ave | 1125 | 1B | 1123 N Lawler 1B | 1 | 1.0 |
| 1123 N Lawler Ave | 1123 | N | Lawler | Ave | 1125 | 2A | 1123 N Lawler 2A | 1 | 1.0 |
| 1123 N Lawler Ave | 1123 | N | Lawler | Ave | 1125 | 2B | 1123 N Lawler 2B | 1 | 1.0 |
| 1123 N Lawler Ave | 1123 | N | Lawler | Ave | 1125 | 3A | 1123 N Lawler 3A | 1 | 1.0 |
| 1123 N Lawler Ave | 1123 | N | Lawler | Ave | 1125 | 3B | 1123 N Lawler 3B | 1 | 1.0 |
| 1224 S Troy | 1224 | S | Troy | | 1224 | 1 | 1224 S Troy 1 | 1 | 1.0 |
| 1224 S Troy | 1224 | S | Troy | | 1224 | 2 | 1224 S Troy 2 | 1 | 1.0 |
| 1236 S Lawndale Ave | 1236 | S | Lawndale | Ave | 1236 | 1 | 1236 S Lawndale 1 | 1 | 1.0 |
| 1236 S Lawndale Ave | 1236 | S | Lawndale | Ave | 1236 | 2 | 1236 S Lawndale 2 | 1 | 1.0 |
| 1236 S Lawndale Ave | 1236 | S | Lawndale | Ave | 1236 | 3 | 1236 S Lawndale 3 | 1 | 1.0 |
| 1236 S Lawndale Ave | 1236 | S | Lawndale | Ave | 1236 | G | 1236 S Lawndale G | 1 | 1.0 |
| 1236 S Lawndale Ave | 1236 | S | Lawndale | Ave | 1238 | 1E | 1236 S Lawndale 1E | 1 | 1.0 |
| 1236 S Lawndale Ave | 1236 | S | Lawndale | Ave | 1238 | 1W | 1236 S Lawndale 1W | 1 | 1.0 |
| 1236 S Lawndale Ave | 1236 | S | Lawndale | Ave | 1238 | 2E | 1236 S Lawndale 2E | 1 | 1.0 |
| 1236 S Lawndale Ave | 1236 | S | Lawndale | Ave | 1238 | 2W | 1236 S Lawndale 2W | 1 | 1.0 |
| 1236 S Lawndale Ave | 1236 | S | Lawndale | Ave | 1238 | 3E | 1236 S Lawndale 3E | 1 | 1.0 |
| 1236 S Lawndale Ave | 1236 | S | Lawndale | Ave | 1238 | 3W | 1236 S Lawndale 3W | 1 | 1.0 |
| 1236 S Lawndale Ave | 1236 | S | Lawndale | Ave | 1240 | 1N | 1236 S Lawndale 1N | 1 | 1.0 |
| 1236 S Lawndale Ave | 1236 | S | Lawndale | Ave | 1240 | 1S | 1236 S Lawndale 1S | 1 | 1.0 |
| 1236 S Lawndale Ave | 1236 | S | Lawndale | Ave | 1240 | 2N | 1236 S Lawndale 2N | 1 | 1.0 |
| 1236 S Lawndale Ave | 1236 | S | Lawndale | Ave | 1240 | 2S | 1236 S Lawndale 2S | 1 | 1.0 |
| 1236 S Lawndale Ave | 1236 | S | Lawndale | Ave | 1240 | 3N | 1236 S Lawndale 3N | 1 | 1.0 |
| 1236 S Lawndale Ave | 1236 | S | Lawndale | Ave | 1240 | 3S | 1236 S Lawndale 3S | 1 | 1.0 |
| 1249 S Fairfield Ave | 1249 | S | Fairfield | Ave | 1249 | 1F | 1249 S Fairfield 1F | 1 | 1.0 |
| 1249 S Fairfield Ave | 1249 | S | Fairfield | Ave | 1249 | 1R | 1249 S Fairfield 1R | 1 | 1.0 |
| 1249 S Fairfield Ave | 1249 | S | Fairfield | Ave | 1249 | 2F | 1249 S Fairfield 2F | 1 | 1.0 |
| 1249 S Fairfield Ave | 1249 | S | Fairfield | Ave | 1249 | 2R | 1249 S Fairfield 2R | 1 | 1.0 |
| 1249 S Fairfield Ave | 1249 | S | Fairfield | Ave | 1249 | 3F | 1249 S Fairfield 3F | 1 | 1.0 |
| 1249 S Fairfield Ave | 1249 | S | Fairfield | Ave | 1249 | 3R | 1249 S Fairfield 3R | 1 | 1.0 |
| 1249 S Fairfield Ave | 1249 | S | Fairfield | Ave | 1251 | 1F | 1249 S Fairfield 1F | 1 | 1.0 |
| 1249 S Fairfield Ave | 1249 | S | Fairfield | Ave | 1251 | 1R | 1249 S Fairfield 1R | 1 | 1.0 |
| 1249 S Fairfield Ave | 1249 | S | Fairfield | Ave | 1251 | 2F | 1249 S Fairfield 2F | 1 | 1.0 |
| 1249 S Fairfield Ave | 1249 | S | Fairfield | Ave | 1251 | 2R | 1249 S Fairfield 2R | 1 | 1.0 |
| 1249 S Fairfield Ave | 1249 | S | Fairfield | Ave | 1251 | 3F | 1249 S Fairfield 3F | 1 | 1.0 |
| 1249 S Fairfield Ave | 1249 | S | Fairfield | Ave | 1251 | 3R | 1249 S Fairfield 3R | 1 | 1.0 |
| 1249 S Fairfield Ave | 1249 | S | Fairfield | Ave | 1251 | G | 1249 S Fairfield G | 1 | 1.0 |
| 1257 S Christiana Ave | 1257 | S | Christiana | Ave | 1257 | 2 | 1257 S Christiana 2 | 1 | 1.0 |
| 1257 S Christiana Ave | 1257 | S | Christiana | Ave | 1257 | 3 | 1257 S Christiana 3 | 1 | 1.0 |
| 1257 S Christiana Ave | 1257 | S | Christiana | Ave | 3318 | 1 | 1257 S Christiana 1 | 1 | 1.0 |
| 1257 S Christiana Ave | 1257 | S | Christiana | Ave | 3318 | 2 | 1257 S Christiana 2 | 1 | 1.0 |
| 1257 S Christiana Ave | 1257 | S | Christiana | Ave | 3318 | 3 | 1257 S Christiana 3 | 1 | 1.0 |
| 1257 S Christiana Ave | 1257 | S | Christiana | Ave | 3324 | 1 | 1257 S Christiana 1 | 1 | 1.0 |
| 1257 S Christiana Ave | 1257 | S | Christiana | Ave | 3324 | 2 | 1257 S Christiana 2 | 1 | 1.0 |
| 1257 S Christiana Ave | 1257 | S | Christiana | Ave | 3324 | 3 | 1257 S Christiana 3 | 1 | 1.0 |

EXHIBIT L - 023

| $710.00 | Occupied | Riverdale | 60827 |
|---|---|---|---|
| $710.00 | Occupied | Riverdale | 60827 |
| $650.00 | Occupied | Riverdale | 60827 |
| $618.00 | Occupied | Riverdale | 60827 |
| $625.00 | Occupied | Riverdale | 60827 |
| $710.00 | Occupied | Riverdale | 60827 |
| $766.00 | Occupied | Riverdale | 60827 |
| $710.00 | Occupied | Riverdale | 60827 |
| $791.00 | Occupied | Riverdale | 60827 |
| $740.00 | Occupied | Riverdale | 60827 |
| $729.00 | Occupied | Riverdale | 60827 |
| $710.00 | Occupied | Riverdale | 60827 |
| $710.00 | Occupied | Riverdale | 60827 |
| $710.00 | Occupied | Riverdale | 60827 |
| $620.00 | Occupied | Riverdale | 60827 |
| $625.00 | Occupied | Riverdale | 60827 |
| $710.00 | Occupied | Riverdale | 60827 |
| $710.00 | Occupied | Riverdale | 60827 |
| $643.00 | Occupied | Riverdale | 60827 |
| $800.00 | Occupied | Riverdale | 60827 |
| $710.00 | Occupied | Riverdale | 60827 |
| $710.00 | Vacant | Riverdale | 60827 |
| $710.00 | Occupied | Riverdale | 60827 |
| $710.00 | Occupied | Riverdale | 60827 |
| $710.00 | Occupied | Riverdale | 60827 |
| $740.00 | Occupied | Riverdale | 60827 |
| $710.00 | Occupied | Riverdale | 60827 |
| $761.00 | Occupied | Riverdale | 60827 |
| $710.00 | Occupied | Riverdale | 60827 |
| $766.00 | Occupied | Riverdale | 60827 |
| $660.00 | Occupied | Riverdale | 60827 |
| $710.00 | Occupied | Riverdale | 60827 |
| $710.00 | Occupied | Riverdale | 60827 |
| $710.00 | Occupied | Riverdale | 60827 |
| $710.00 | Occupied | Riverdale | 60827 |
| $684.00 | Occupied | Riverdale | 60827 |
| $710.00 | Occupied | Riverdale | 60827 |
| $710.00 | Occupied | Riverdale | 60827 |
| $643.00 | Occupied | Riverdale | 60827 |
| $710.00 | Occupied | Riverdale | 60827 |
| $766.00 | Occupied | Riverdale | 60827 |
| $811.00 | Occupied | Riverdale | 60827 |
| $650.00 | Occupied | Riverdale | 60827 |
| $725.00 | Occupied | Riverdale | 60827 |
| $710.00 | Occupied | Riverdale | 60827 |
| $710.00 | Occupied | Riverdale | 60827 |
| $710.00 | Occupied | Riverdale | 60827 |
| $650.00 | Occupied | Riverdale | 60827 |
| $710.00 | Occupied | Riverdale | 60827 |
| $710.00 | Occupied | Riverdale | 60827 |
| $766.00 | Occupied | Riverdale | 60827 |
| $650.00 | Occupied | Riverdale | 60827 |

**EXHIBIT L - 024**

| 1300 S Kildare Ave | 1300 | S | Kildare | Ave | Unit | A | 1300 S Kildare A | 1 | 1.0 |
|---|---|---|---|---|---|---|---|---|---|
| 1357 N Homan Ave | 1357 | N | Homan | Ave | 1355 | 1 | 1357 N Homan 1 | 1 | 1.0 |
| 1357 N Homan Ave | 1357 | N | Homan | Ave | 1355 | 2 | 1357 N Homan 2 | 1 | 1.0 |
| 1357 N Homan Ave | 1357 | N | Homan | Ave | 1355 | 3 | 1357 N Homan 3 | 1 | 1.0 |
| 1357 N Homan Ave | 1357 | N | Homan | Ave | 1357 | 1 | 1357 N Homan 1 | 1 | 1.0 |
| 1357 N Homan Ave | 1357 | N | Homan | Ave | 1357 | 2 | 1357 N Homan 2 | 1 | 1.0 |
| 1357 N Homan Ave | 1357 | N | Homan | Ave | 1357 | 3 | 1357 N Homan 3 | 1 | 1.0 |
| 1357 N Homan Ave | 1357 | N | Homan | Ave | 3357 | 1 | 1357 N Homan 1 | 1 | 1.0 |
| 1357 N Homan Ave | 1357 | N | Homan | Ave | 3357 | 2 | 1357 N Homan 2 | 1 | 1.0 |
| 1357 N Homan Ave | 1357 | N | Homan | Ave | 3357 | 3 | 1357 N Homan 3 | 1 | 1.0 |
| 1357 N Homan Ave | 1357 | N | Homan | Ave | 3359 | 1 | 1357 N Homan 1 | 1 | 1.0 |
| 1357 N Homan Ave | 1357 | N | Homan | Ave | 3359 | 2 | 1357 N Homan 2 | 1 | 1.0 |
| 1357 N Homan Ave | 1357 | N | Homan | Ave | 3359 | 3 | 1357 N Homan 3 | 1 | 1.0 |
| 1357 N Homan Ave | 1357 | N | Homan | Ave | 3359 | G | 1357 N Homan G | 1 | 1.0 |
| 1400 Bataan Dr | 1400 | | Bataan | Dr | 1400 | 101 | 1400 Bataan 101 | 1 | 1.0 |
| 1400 Bataan Dr | 1400 | | Bataan | Dr | 1400 | 102 | 1400 Bataan 102 | 1 | 1.0 |
| 1400 Bataan Dr | 1400 | | Bataan | Dr | 1400 | 103 | 1400 Bataan 103 | 1 | 1.0 |
| 1400 Bataan Dr | 1400 | | Bataan | Dr | 1400 | 104 | 1400 Bataan 104 | 1 | 1.0 |
| 1400 Bataan Dr | 1400 | | Bataan | Dr | 1400 | 105 | 1400 Bataan 105 | 1 | 1.0 |
| 1400 Bataan Dr | 1400 | | Bataan | Dr | 1400 | 106 | 1400 Bataan 106 | 1 | 1.0 |
| 1400 Bataan Dr | 1400 | | Bataan | Dr | 1400 | 201 | 1400 Bataan 201 | 1 | 1.0 |
| 1400 Bataan Dr | 1400 | | Bataan | Dr | 1400 | 202 | 1400 Bataan 202 | 1 | 1.0 |
| 1400 Bataan Dr | 1400 | | Bataan | Dr | 1400 | 203 | 1400 Bataan 203 | 1 | 1.0 |
| 1400 Bataan Dr | 1400 | | Bataan | Dr | 1400 | 204 | 1400 Bataan 204 | 1 | 1.0 |
| 1400 Bataan Dr | 1400 | | Bataan | Dr | 1400 | 205 | 1400 Bataan 205 | 1 | 1.0 |
| 1400 Bataan Dr | 1400 | | Bataan | Dr | 1400 | 206 | 1400 Bataan 206 | 0 | 0.0 |
| 1400 Bataan Dr | 1400 | | Bataan | Dr | 1400 | 207 | 1400 Bataan 207 | 2 | 1.0 |
| 1400 Bataan Dr | 1400 | | Bataan | Dr | 1400 | 208 | 1400 Bataan 208 | 1 | 1.0 |
| 1400 Bataan Dr | 1400 | | Bataan | Dr | 1400 | 301 | 1400 Bataan 301 | 0 | 1.0 |
| 1400 Bataan Dr | 1400 | | Bataan | Dr | 1400 | 302 | 1400 Bataan 302 | 3 | 1.0 |
| 1400 Bataan Dr | 1400 | | Bataan | Dr | 1400 | 303 | 1400 Bataan 303 | 2 | 1.0 |
| 1400 Bataan Dr | 1400 | | Bataan | Dr | 1400 | 304 | 1400 Bataan 304 | 1 | 1.0 |
| 1400 Bataan Dr | 1400 | | Bataan | Dr | 1400 | 305 | 1400 Bataan 305 | 1 | 1.0 |
| 1400 Bataan Dr | 1400 | | Bataan | Dr | 1400 | 306 | 1400 Bataan 306 | 2 | 1.0 |
| 1400 Bataan Dr | 1400 | | Bataan | Dr | 1400 | 307 | 1400 Bataan 307 | 2 | 1.0 |
| 1400 Bataan Dr | 1400 | | Bataan | Dr | 1400 | 308 | 1400 Bataan 308 | 1 | 1.0 |
| 1448 W 83rd | 1448 | W | 83rd | | 1448 | 1 | 1448 W 83rd 1 | 1 | 1.0 |
| 1448 W 83rd | 1448 | W | 83rd | | 1448 | 2 | 1448 W 83rd 2 | 2 | 1.0 |
| 1448 W 83rd | 1448 | W | 83rd | | 1448 | 3 | 1448 W 83rd 3 | 0 | 0.0 |
| 1448 W 83rd | 1448 | W | 83rd | | 1450 | 1 | 1448 W 83rd 1 | 2 | 1.0 |
| 1448 W 83rd | 1448 | W | 83rd | | 1450 | 2 | 1448 W 83rd 2 | 1 | 1.0 |
| 1448 W 83rd | 1448 | W | 83rd | | 1450 | 3 | 1448 W 83rd 3 | 0 | 1.0 |
| 1448 W 83rd | 1448 | W | 83rd | | 1454 | 1 | 1448 W 83rd 1 | 3 | 1.0 |
| 1448 W 83rd | 1448 | W | 83rd | | 1454 | 2 | 1448 W 83rd 2 | 2 | 1.0 |
| 1448 W 83rd | 1448 | W | 83rd | | 1454 | 3 | 1448 W 83rd 3 | 1 | 1.0 |
| 1448 W 83rd | 1448 | W | 83rd | | 1454 | G | 1448 W 83rd G | 1 | 1.0 |
| 1448 W 83rd | 1448 | W | 83rd | | 1456 | 1 | 1448 W 83rd 1 | 2 | 1.0 |
| 1448 W 83rd | 1448 | W | 83rd | | 1456 | 2 | 1448 W 83rd 2 | 2 | 1.0 |
| 1448 W 83rd | 1448 | W | 83rd | | 1456 | 3 | 1448 W 83rd 3 | 1 | 1.0 |
| 1448 W 83rd | 1448 | W | 83rd | | 1456 | G | 1448 W 83rd G | 1 | 1.0 |
| 1461 E 66th Pl | 1461 | E | 66th | Pl | CWL_66TE1461 | | 1461 E 66th | 2 | 1.0 |
| 1501 State St | 1501 | | State | St | 1501 | 1C | 1501 State 1C | 2 | 1.0 |

EXHIBIT L - 025

| | | | |
|---|---|---|---|
| $663.00 | Occupied | Riverdale | 60827 |
| $710.00 | Occupied | Riverdale | 60827 |
| $663.00 | Occupied | Riverdale | 60827 |
| $800.00 | Occupied | Broadview | 60155 |
| $800.00 | Occupied | Broadview | 60155 |
| $780.00 | Occupied | Broadview | 60155 |
| $780.00 | Occupied | Broadview | 60155 |
| $780.00 | Occupied | Broadview | 60155 |
| $780.00 | Occupied | Broadview | 60155 |
| $830.00 | Occupied | Broadview | 60155 |
| $830.00 | Occupied | Broadview | 60155 |
| $830.00 | Occupied | Broadview | 60155 |
| $810.00 | Occupied | Broadview | 60155 |
| $810.00 | Occupied | Broadview | 60155 |
| $810.00 | Occupied | Broadview | 60155 |
| $830.00 | Occupied | Broadview | 60155 |
| $830.00 | Occupied | Broadview | 60155 |
| $830.00 | Occupied | Broadview | 60155 |
| $830.00 | Occupied | Broadview | 60155 |
| $810.00 | Occupied | Broadview | 60155 |
| $810.00 | Occupied | Broadview | 60155 |
| $810.00 | Occupied | Broadview | 60155 |
| $810.00 | Occupied | Broadview | 60155 |
| $830.00 | Occupied | Broadview | 60155 |
| $830.00 | Occupied | Broadview | 60155 |
| $0.00 | Vacant | Riverdale | 60827 |
| $830.00 | Occupied | Riverdale | 60827 |
| $791.00 | Occupied | Riverdale | 60827 |
| $530.00 | Occupied | Riverdale | 60827 |
| $920.00 | Occupied | Riverdale | 60827 |
| $903.00 | Occupied | Riverdale | 60827 |
| $670.00 | Occupied | Riverdale | 60827 |
| $695.00 | Vacant | Riverdale | 60827 |
| $787.00 | Occupied | Riverdale | 60827 |
| $866.00 | Occupied | Riverdale | 60827 |
| $670.00 | Occupied | Riverdale | 60827 |
| $695.00 | Vacant | Riverdale | 60827 |
| $840.00 | Vacant | Riverdale | 60827 |
| $0.00 | Vacant | Riverdale | 60827 |
| $850.00 | Occupied | Riverdale | 60827 |
| $650.00 | Occupied | Riverdale | 60827 |
| $570.00 | Occupied | Riverdale | 60827 |
| $980.00 | Vacant | Riverdale | 60827 |
| $891.00 | Occupied | Riverdale | 60827 |
| $650.00 | Occupied | Riverdale | 60827 |
| $670.00 | Occupied | Riverdale | 60827 |
| $797.00 | Occupied | Riverdale | 60827 |
| $810.00 | Occupied | Riverdale | 60827 |
| $650.00 | Occupied | Riverdale | 60827 |
| $670.00 | Occupied | Riverdale | 60827 |
| $952.00 | Occupied | Riverdale | 60827 |
| $910.00 | Occupied | Riverdale | 60827 |

**EXHIBIT L - 026**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1501 State St | 1501 | | State | St | 1501 | 1D | 1501 State 1D | 1 | 1.0 |
| 1501 State St | 1501 | | State | St | 1501 | 2C | 1501 State 2C | 0 | 1.0 |
| 1501 State St | 1501 | | State | St | 1501 | 2D | 1501 State 2D | 3 | 1.0 |
| 1501 State St | 1501 | | State | St | 1501 | 3C | 1501 State 3C | 2 | 1.0 |
| 1501 State St | 1501 | | State | St | 1501 | 3D | 1501 State 3D | 1 | 1.0 |
| 1501 State St | 1501 | | State | St | 1503 | 1A | 1501 State 1A | 1 | 1.0 |
| 1501 State St | 1501 | | State | St | 1503 | 1B | 1501 State 1B | 2 | 1.0 |
| 1501 State St | 1501 | | State | St | 1503 | 2A | 1501 State 2A | 2 | 1.0 |
| 1501 State St | 1501 | | State | St | 1503 | 2B | 1501 State 2B | 1 | 1.0 |
| 1501 State St | 1501 | | State | St | 1503 | 3A | 1501 State 3A | 1 | 1.0 |
| 1501 State St | 1501 | | State | St | 1503 | 3B | 1501 State 3B | 2 | 1.0 |
| 1511 E 73rd St | 1511 | E | 73rd | St | 1511 | 1 | 1511 E 73rd 1 | 2 | 1.0 |
| 1511 E 73rd St | 1511 | E | 73rd | St | 1511 | 2 | 1511 E 73rd 2 | 2 | 1.0 |
| 1511 E 73rd St | 1511 | E | 73rd | St | 1511 | G | 1511 E 73rd G | 2 | 1.0 |
| 1511 E 73rd St | 1511 | E | 73rd | St | 1513 | 1 | 1511 E 73rd 1 | 2 | 1.0 |
| 1511 E 73rd St | 1511 | E | 73rd | St | 1513 | 2 | 1511 E 73rd 2 | 2 | 1.0 |
| 1511 E 73rd St | 1511 | E | 73rd | St | 1513 | G | 1511 E 73rd G | 2 | 1.0 |
| 1573 State St | 1573 | | State | St | 1573 | 1 | 1573 State 1 | 2 | 1.0 |
| 1573 State St | 1573 | | State | St | 1573 | 10 | 1573 State 10 | 2 | 1.0 |
| 1573 State St | 1573 | | State | St | 1573 | 11 | 1573 State 11 | 2 | 1.0 |
| 1573 State St | 1573 | | State | St | 1573 | 12 | 1573 State 12 | 2 | 1.0 |
| 1573 State St | 1573 | | State | St | 1573 | 2 | 1573 State 2 | 1 | 1.0 |
| 1573 State St | 1573 | | State | St | 1573 | 3 | 1573 State 3 | 1 | 1.0 |
| 1573 State St | 1573 | | State | St | 1573 | 4 | 1573 State 4 | 2 | 1.0 |
| 1573 State St | 1573 | | State | St | 1573 | 5 | 1573 State 5 | 2 | 1.0 |
| 1573 State St | 1573 | | State | St | 1573 | 6 | 1573 State 6 | 1 | 1.0 |
| 1573 State St | 1573 | | State | St | 1573 | 7 | 1573 State 7 | 1 | 1.0 |
| 1573 State St | 1573 | | State | St | 1573 | 8 | 1573 State 8 | 2 | 1.0 |
| 1573 State St | 1573 | | State | St | 1573 | 9 | 1573 State 9 | 2 | 1.0 |
| 1633 Harbor Ave | 1633 | | Harbor | Ave | 1633 | 1N | 1633 Harbor 1N | 1 | 1.0 |
| 1633 Harbor Ave | 1633 | | Harbor | Ave | 1633 | 1S | 1633 Harbor 1S | 1 | 1.0 |
| 1633 Harbor Ave | 1633 | | Harbor | Ave | 1633 | 2N | 1633 Harbor 2N | 2 | 1.0 |
| 1633 Harbor Ave | 1633 | | Harbor | Ave | 1633 | 2S | 1633 Harbor 2S | 2 | 1.0 |
| 1633 Harbor Ave | 1633 | | Harbor | Ave | 1633 | 3N | 1633 Harbor 3N | 2 | 1.0 |
| 1633 Harbor Ave | 1633 | | Harbor | Ave | 1633 | 3S | 1633 Harbor 3S | 1 | 1.0 |
| 1704 W 77th St | 1704 | W | 77th | St | 1704 | 1 | 1704 W 77th 1 | 2 | 1.0 |
| 1704 W 77th St | 1704 | W | 77th | St | 1704 | 2 | 1704 W 77th 2 | 1 | 1.0 |
| 1704 W 77th St | 1704 | W | 77th | St | 1704 | 3 | 1704 W 77th 3 | 2 | 1.0 |
| 1704 W 77th St | 1704 | W | 77th | St | 1706 | 1 | 1704 W 77th 1 | 1 | 1.0 |
| 1704 W 77th St | 1704 | W | 77th | St | 1706 | 2 | 1704 W 77th 2 | 2 | 1.0 |
| 1704 W 77th St | 1704 | W | 77th | St | 1706 | 3 | 1704 W 77th 3 | 1 | 1.0 |
| 1704 W 77th St | 1704 | W | 77th | St | 1706 | G | 1704 W 77th G | 1 | 1.0 |
| 1704 W 77th St | 1704 | W | 77th | St | 1708 | 1 | 1704 W 77th 1 | 2 | 1.0 |
| 1704 W 77th St | 1704 | W | 77th | St | 1708 | 2 | 1704 W 77th 2 | 1 | 1.0 |
| 1704 W 77th St | 1704 | W | 77th | St | 1708 | 3 | 1704 W 77th 3 | 2 | 1.0 |
| 1704 W 77th St | 1704 | W | 77th | St | 1710 | 1 | 1704 W 77th 1 | 2 | 1.0 |
| 1704 W 77th St | 1704 | W | 77th | St | 1710 | 2 | 1704 W 77th 2 | 1 | 1.0 |
| 1704 W 77th St | 1704 | W | 77th | St | 1710 | 3 | 1704 W 77th 3 | 2 | 1.0 |
| 1704 W 77th St | 1704 | W | 77th | St | 7656 | 1 | 1704 W 77th 1 | 1 | 1.0 |
| 1704 W 77th St | 1704 | W | 77th | St | 7656 | 2 | 1704 W 77th 2 | 2 | 1.0 |
| 1704 W 77th St | 1704 | W | 77th | St | 7656 | 3 | 1704 W 77th 3 | 1 | 1.0 |
| 1717 W 77th St | 1717 | W | 77th | St | 1717 | 1 | 1717 W 77th 1 | 2 | 1.0 |

EXHIBIT L - 027

| | | | |
|---|---|---|---|
| $670.00 | Occupied | Riverdale | 60827 |
| $520.00 | Occupied | Riverdale | 60827 |
| $945.00 | Occupied | Riverdale | 60827 |
| $797.00 | Occupied | Riverdale | 60827 |
| $670.00 | Occupied | Riverdale | 60827 |
| $660.00 | Occupied | Riverdale | 60827 |
| $820.00 | Occupied | Riverdale | 60827 |
| $810.00 | Occupied | Riverdale | 60827 |
| $809.00 | Occupied | Riverdale | 60827 |
| $660.00 | Occupied | Riverdale | 60827 |
| $948.00 | Occupied | Riverdale | 60827 |
| $850.00 | Occupied | Riverdale | 60827 |
| $800.00 | Occupied | Riverdale | 60827 |
| $765.00 | Occupied | Riverdale | 60827 |
| $800.00 | Occupied | Riverdale | 60827 |
| $908.00 | Occupied | Riverdale | 60827 |
| $800.00 | Occupied | Riverdale | 60827 |
| $820.00 | Occupied | Riverdale | 60827 |
| $820.00 | Occupied | Riverdale | 60827 |
| $850.00 | Occupied | Riverdale | 60827 |
| $800.00 | Occupied | Riverdale | 60827 |
| $703.00 | Occupied | Riverdale | 60827 |
| $795.00 | Occupied | Riverdale | 60827 |
| $825.00 | Occupied | Riverdale | 60827 |
| $815.00 | Vacant | Riverdale | 60827 |
| $645.00 | Occupied | Riverdale | 60827 |
| $645.00 | Occupied | Riverdale | 60827 |
| $800.00 | Occupied | Riverdale | 60827 |
| $815.00 | Vacant | Riverdale | 60827 |
| $645.00 | Occupied | Riverdale | 60827 |
| $645.00 | Occupied | Riverdale | 60827 |
| $750.00 | Occupied | Riverdale | 60827 |
| $785.00 | Occupied | Riverdale | 60827 |
| $800.00 | Occupied | Riverdale | 60827 |
| $625.00 | Occupied | Riverdale | 60827 |
| $800.00 | Occupied | Riverdale | 60827 |
| $630.00 | Occupied | Riverdale | 60827 |
| $785.00 | Occupied | Riverdale | 60827 |
| $630.00 | Occupied | Riverdale | 60827 |
| $785.00 | Occupied | Riverdale | 60827 |
| $645.00 | Vacant | Riverdale | 60827 |
| $625.00 | Occupied | Riverdale | 60827 |
| $750.00 | Occupied | Riverdale | 60827 |
| $625.00 | Occupied | Riverdale | 60827 |
| $926.00 | Occupied | Riverdale | 60827 |
| $800.00 | Occupied | Riverdale | 60827 |
| $870.00 | Occupied | Riverdale | 60827 |
| $943.00 | Occupied | Riverdale | 60827 |
| $730.00 | Occupied | Riverdale | 60827 |
| $830.00 | Occupied | Riverdale | 60827 |
| $660.00 | Occupied | Riverdale | 60827 |
| $0.00 | Occupied | Riverdale | 60827 |

**EXHIBIT L - 028**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1717 W 77th St | 1717 | W | 77th | St | 1717 | 2 | 1717 W 77th 2 | 1 | 1.0 |
| 1717 W 77th St | 1717 | W | 77th | St | 1717 | 3 | 1717 W 77th 3 | 1 | 1.0 |
| 1717 W 77th St | 1717 | W | 77th | St | 1719 | 1 | 1717 W 77th 1 | 2 | 1.0 |
| 1717 W 77th St | 1717 | W | 77th | St | 1719 | 2 | 1717 W 77th 2 | 1 | 1.0 |
| 1717 W 77th St | 1717 | W | 77th | St | 1719 | 3 | 1717 W 77th 3 | 1 | 1.0 |
| 1717 W 77th St | 1717 | W | 77th | St | 1721 | 1 | 1717 W 77th 1 | 0 | 1.0 |
| 1717 W 77th St | 1717 | W | 77th | St | 1721 | 2 | 1717 W 77th 2 | 1 | 1.0 |
| 1717 W 77th St | 1717 | W | 77th | St | 1721 | 3 | 1717 W 77th 3 | 2 | 1.0 |
| 1717 W 77th St | 1717 | W | 77th | St | 1723 | 1 | 1717 W 77th 1 | 2 | 1.0 |
| 1717 W 77th St | 1717 | W | 77th | St | 1723 | 2 | 1717 W 77th 2 | 1 | 1.0 |
| 1717 W 77th St | 1717 | W | 77th | St | 1723 | 3 | 1717 W 77th 3 | 1 | 1.0 |
| 1717 W 77th St | 1717 | W | 77th | St | 7707 | 1 | 1717 W 77th 1 | 2 | 1.0 |
| 1717 W 77th St | 1717 | W | 77th | St | 7707 | 2 | 1717 W 77th 2 | 2 | 1.0 |
| 1717 W 77th St | 1717 | W | 77th | St | 7707 | 3 | 1717 W 77th 3 | 1 | 1.0 |
| 1734 E 72nd St | 1734 | E | 72nd | St | 1734 | 101 | 1734 E 72nd 101 | 1 | 1.0 |
| 1734 E 72nd St | 1734 | E | 72nd | St | 1734 | 102 | 1734 E 72nd 102 | 2 | 1.0 |
| 1734 E 72nd St | 1734 | E | 72nd | St | 1734 | 103 | 1734 E 72nd 103 | 3 | 1.0 |
| 1734 E 72nd St | 1734 | E | 72nd | St | 1734 | 104 | 1734 E 72nd 104 | 4 | 2.0 |
| 1734 E 72nd St | 1734 | E | 72nd | St | 1734 | 105 | 1734 E 72nd 105 | 4 | 2.0 |
| 1734 E 72nd St | 1734 | E | 72nd | St | 1734 | 106 | 1734 E 72nd 106 | 4 | 2.0 |
| 1734 E 72nd St | 1734 | E | 72nd | St | 1734 | 107 | 1734 E 72nd 107 | 3 | 1.0 |
| 1734 E 72nd St | 1734 | E | 72nd | St | 1734 | 201 | 1734 E 72nd 201 | 3 | 1.0 |
| 1734 E 72nd St | 1734 | E | 72nd | St | 1734 | 202 | 1734 E 72nd 202 | 3 | 1.0 |
| 1734 E 72nd St | 1734 | E | 72nd | St | 1734 | 203 | 1734 E 72nd 203 | 3 | 1.0 |
| 1734 E 72nd St | 1734 | E | 72nd | St | 1734 | 204 | 1734 E 72nd 204 | 3 | 1.0 |
| 1734 E 72nd St | 1734 | E | 72nd | St | 1734 | 205 | 1734 E 72nd 205 | 3 | 1.0 |
| 1734 E 72nd St | 1734 | E | 72nd | St | 1734 | 206 | 1734 E 72nd 206 | 2 | 1.0 |
| 1734 E 72nd St | 1734 | E | 72nd | St | 1734 | 207 | 1734 E 72nd 207 | 2 | 1.0 |
| 1734 E 72nd St | 1734 | E | 72nd | St | 1734 | 208 | 1734 E 72nd 208 | 2 | 1.0 |
| 1734 E 72nd St | 1734 | E | 72nd | St | 1734 | 209 | 1734 E 72nd 209 | 2 | 1.0 |
| 1734 E 72nd St | 1734 | E | 72nd | St | 1734 | 210 | 1734 E 72nd 210 | 2 | 1.0 |
| 1734 E 72nd St | 1734 | E | 72nd | St | 1734 | 211 | 1734 E 72nd 211 | 2 | 1.0 |
| 1734 E 72nd St | 1734 | E | 72nd | St | 1734 | 301 | 1734 E 72nd 301 | 2 | 1.0 |
| 1734 E 72nd St | 1734 | E | 72nd | St | 1734 | 302 | 1734 E 72nd 302 | 2 | 1.0 |
| 1734 E 72nd St | 1734 | E | 72nd | St | 1734 | 303 | 1734 E 72nd 303 | 2 | 1.0 |
| 1734 E 72nd St | 1734 | E | 72nd | St | 1734 | 304 | 1734 E 72nd 304 | 2 | 1.0 |
| 1734 E 72nd St | 1734 | E | 72nd | St | 1734 | 305 | 1734 E 72nd 305 | 2 | 1.0 |
| 1734 E 72nd St | 1734 | E | 72nd | St | 1734 | 306 | 1734 E 72nd 306 | 3 | 1.0 |
| 1734 E 72nd St | 1734 | E | 72nd | St | 1734 | 307 | 1734 E 72nd 307 | 2 | 1.0 |
| 1734 E 72nd St | 1734 | E | 72nd | St | 1734 | 308 | 1734 E 72nd 308 | 2 | 1.0 |
| 1734 E 72nd St | 1734 | E | 72nd | St | 1734 | 309 | 1734 E 72nd 309 | 0 | 0.0 |
| 1734 E 72nd St | 1734 | E | 72nd | St | 1734 | 310 | 1734 E 72nd 310 | 2 | 1.0 |
| 1734 E 72nd St | 1734 | E | 72nd | St | 1734 | 311 | 1734 E 72nd 311 | 3 | 1.0 |
| 1734 E 72nd St | 1734 | E | 72nd | St | 1734 | 401 | 1734 E 72nd 401 | 2 | 1.0 |
| 1734 E 72nd St | 1734 | E | 72nd | St | 1734 | 402 | 1734 E 72nd 402 | 2 | 1.0 |
| 1734 E 72nd St | 1734 | E | 72nd | St | 1734 | 403 | 1734 E 72nd 403 | 2 | 1.0 |
| 1734 E 72nd St | 1734 | E | 72nd | St | 1734 | 404 | 1734 E 72nd 404 | 2 | 1.0 |
| 1734 E 72nd St | 1734 | E | 72nd | St | 1734 | 405 | 1734 E 72nd 405 | 2 | 1.0 |
| 1734 E 72nd St | 1734 | E | 72nd | St | 1734 | 406 | 1734 E 72nd 406 | 2 | 1.0 |
| 1734 E 72nd St | 1734 | E | 72nd | St | 1734 | 407 | 1734 E 72nd 407 | 3 | 1.0 |
| 1734 E 72nd St | 1734 | E | 72nd | St | 1734 | 408 | 1734 E 72nd 408 | 3 | 1.0 |
| 1734 E 72nd St | 1734 | E | 72nd | St | 1734 | 409 | 1734 E 72nd 409 | 1 | 1.0 |

EXHIBIT L - 029

| $750.00 | Occupied | Riverdale | 60827 |
|---|---|---|---|
| $670.00 | Occupied | Riverdale | 60827 |
| $770.00 | Occupied | Riverdale | 60827 |
| $695.00 | Vacant | Riverdale | 60827 |
| $710.00 | Occupied | Riverdale | 60827 |
| $0.00 | Occupied | Riverdale | 60827 |
| $680.00 | Occupied | Riverdale | 60827 |
| $840.00 | Occupied | Riverdale | 60827 |
| $830.00 | Occupied | Riverdale | 60827 |
| $791.00 | Occupied | Riverdale | 60827 |
| $680.00 | Occupied | Riverdale | 60827 |
| $811.00 | Occupied | Riverdale | 60827 |
| $810.00 | Occupied | Riverdale | 60827 |
| $680.00 | Occupied | Riverdale | 60827 |
| $660.00 | Occupied | Riverdale | 60827 |
| $855.00 | Vacant | Riverdale | 60827 |
| $840.00 | Vacant | Auburn Gresham | 60620 |
| $1,300.00 | Occupied | Auburn Gresham | 60620 |
| $1,090.00 | Occupied | Auburn Gresham | 60620 |
| $1,080.00 | Occupied | Auburn Gresham | 60620 |
| $975.00 | Occupied | Auburn Gresham | 60620 |
| $900.00 | Occupied | Auburn Gresham | 60620 |
| $900.00 | Occupied | Auburn Gresham | 60620 |
| $900.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $800.00 | Occupied | Auburn Gresham | 60620 |
| $784.00 | Occupied | Auburn Gresham | 60620 |
| $1,000.00 | Occupied | Auburn Gresham | 60620 |
| $785.00 | Vacant | Auburn Gresham | 60620 |
| $770.00 | Occupied | Auburn Gresham | 60620 |
| $639.00 | Occupied | Auburn Gresham | 60620 |
| $770.00 | Occupied | Auburn Gresham | 60620 |
| $770.00 | Occupied | Auburn Gresham | 60620 |
| $808.00 | Occupied | Auburn Gresham | 60620 |
| $770.00 | Occupied | Auburn Gresham | 60620 |
| $730.00 | Occupied | Auburn Gresham | 60620 |
| $689.00 | Occupied | Auburn Gresham | 60620 |
| $915.00 | Occupied | Auburn Gresham | 60620 |
| $957.00 | Occupied | Auburn Gresham | 60620 |
| $785.00 | Vacant | Auburn Gresham | 60620 |
| $1,400.00 | Occupied | Woodlawn | 60637 |
| $800.00 | Occupied | Austin | 60644 |
| $700.00 | Occupied | Austin | 60644 |
| $800.00 | Occupied | Austin | 60644 |
| $0.00 | Occupied | Austin | 60644 |
| $790.00 | Occupied | Austin | 60644 |
| $0.00 | Occupied | Austin | 60644 |
| $805.00 | Occupied | Austin | 60644 |
| $845.00 | Occupied | Austin | 60644 |
| $900.00 | Occupied | Austin | 60644 |
| $1,062.00 | Occupied | Austin | 60644 |
| $730.00 | Occupied | Calumet City | 60409 |

**EXHIBIT L - 030**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1734 E 72nd St | 1734 | E | 72nd | St | 1734 | 410 | 1734 E 72nd 410 | 2 | 1.0 |
| 1734 E 72nd St | 1734 | E | 72nd | St | 1734 | 411 | 1734 E 72nd 411 | 1 | 1.0 |
| 1734 W 87th St | 1734 | W | 87th | St | 1734 | COM | 1734 W 87th COM | 2 | 1.0 |
| 1734 W 87th St | 1734 | W | 87th | St | 1736 | COM | 1734 W 87th COM | 1 | 1.0 |
| 1734 W 87th St | 1734 | W | 87th | St | 8656 | COM | 1734 W 87th COM | 2 | 1.0 |
| 1734 W 87th St | 1734 | W | 87th | St | 8658 | A | 1734 W 87th A | 2 | 1.0 |
| 1734 W 87th St | 1734 | W | 87th | St | 8658 | B | 1734 W 87th B | 1 | 1.0 |
| 1735 W 79th St | 1735 | W | 79th | St | 1735 | COM | 1735 W 79th COM | 2 | 1.0 |
| 1735 W 79th St | 1735 | W | 79th | St | 1737 | | 1735 W 79th | 1 | 1.0 |
| 1735 W 79th St | 1735 | W | 79th | St | 1739 | COM | 1735 W 79th COM | 2 | 1.0 |
| 1735 W 79th St | 1735 | W | 79th | St | 7906 | 201 | 1735 W 79th 201 | 1 | 1.0 |
| 1735 W 79th St | 1735 | W | 79th | St | 7906 | 202 | 1735 W 79th 202 | 2 | 1.0 |
| 1735 W 79th St | 1735 | W | 79th | St | 7906 | 203 | 1735 W 79th 203 | 2 | 1.0 |
| 1735 W 79th St | 1735 | W | 79th | St | 7906 | 204 | 1735 W 79th 204 | 1 | 1.0 |
| 1735 W 79th St | 1735 | W | 79th | St | 7906 | 301 | 1735 W 79th 301 | 2 | 1.0 |
| 1735 W 79th St | 1735 | W | 79th | St | 7906 | 302 | 1735 W 79th 302 | 2 | 1.0 |
| 1735 W 79th St | 1735 | W | 79th | St | 7906 | 303 | 1735 W 79th 303 | 1 | 1.0 |
| 1735 W 79th St | 1735 | W | 79th | St | 7906 | 304 | 1735 W 79th 304 | 1 | 1.0 |
| 1735 W 79th St | 1735 | W | 79th | St | 7908 | 1 | 1735 W 79th 1 | 1 | 1.0 |
| 1735 W 79th St | 1735 | W | 79th | St | 7908 | 2 | 1735 W 79th 2 | 2 | 1.0 |
| 1735 W 79th St | 1735 | W | 79th | St | 7908 | 3 | 1735 W 79th 3 | 2 | 1.0 |
| 1735 W 79th St | 1735 | W | 79th | St | 7910 | 1 | 1735 W 79th 1 | 1 | 1.0 |
| 1735 W 79th St | 1735 | W | 79th | St | 7910 | 2 | 1735 W 79th 2 | 1 | 1.0 |
| 1735 W 79th St | 1735 | W | 79th | St | 7910 | 3 | 1735 W 79th 3 | 2 | 1.0 |
| 1738 W 77th St | 1738 | W | 77th | St | 1738 | 1 | 1738 W 77th 1 | 1 | 1.0 |
| 1738 W 77th St | 1738 | W | 77th | St | 1738 | 2 | 1738 W 77th 2 | 2 | 1.0 |
| 1738 W 77th St | 1738 | W | 77th | St | 1738 | 3 | 1738 W 77th 3 | 1 | 1.0 |
| 1738 W 77th St | 1738 | W | 77th | St | 1740 | 1 | 1738 W 77th 1 | 2 | 1.0 |
| 1738 W 77th St | 1738 | W | 77th | St | 1740 | 2 | 1738 W 77th 2 | 1 | 1.0 |
| 1738 W 77th St | 1738 | W | 77th | St | 1740 | 3 | 1738 W 77th 3 | 2 | 1.0 |
| 1738 W 77th St | 1738 | W | 77th | St | 1740 | G | 1738 W 77th G | 2 | 1.0 |
| 1738 W 77th St | 1738 | W | 77th | St | 1742 | 1 | 1738 W 77th 1 | 1 | 1.0 |
| 1738 W 77th St | 1738 | W | 77th | St | 1742 | 2 | 1738 W 77th 2 | 1 | 1.0 |
| 1738 W 77th St | 1738 | W | 77th | St | 1742 | 3 | 1738 W 77th 3 | 1 | 1.0 |
| 1738 W 77th St | 1738 | W | 77th | St | 1744 | 1 | 1738 W 77th 1 | 2 | 1.0 |
| 1738 W 77th St | 1738 | W | 77th | St | 1744 | 2 | 1738 W 77th 2 | 1 | 1.0 |
| 1738 W 77th St | 1738 | W | 77th | St | 1744 | 3 | 1738 W 77th 3 | 1 | 1.0 |
| 1738 W 77th St | 1738 | W | 77th | St | 7656 | 1 | 1738 W 77th 1 | 1 | 1.0 |
| 1738 W 77th St | 1738 | W | 77th | St | 7656 | 2 | 1738 W 77th 2 | 1 | 1.0 |
| 1738 W 77th St | 1738 | W | 77th | St | 7656 | 3 | 1738 W 77th 3 | 0 | 1.0 |
| 1748 E 71st Pl | 1748 | E | 71st | Pl | 1748 | 1 | 1748 E 71st 1 | 1 | 1.0 |
| 1748 E 71st Pl | 1748 | E | 71st | Pl | 1748 | 2 | 1748 E 71st 2 | 1 | 1.0 |
| 1748 E 71st Pl | 1748 | E | 71st | Pl | 1748 | 3 | 1748 E 71st 3 | 1 | 1.0 |
| 1748 E 71st Pl | 1748 | E | 71st | Pl | 1748 | G | 1748 E 71st G | 1 | 1.0 |
| 1748 E 71st Pl | 1748 | E | 71st | Pl | 1750 | 1 | 1748 E 71st 1 | 1 | 1.0 |
| 1748 E 71st Pl | 1748 | E | 71st | Pl | 1750 | 2 | 1748 E 71st 2 | 1 | 1.0 |
| 1748 E 71st Pl | 1748 | E | 71st | Pl | 1750 | 3 | 1748 E 71st 3 | 1 | 1.0 |
| 1748 E 71st Pl | 1748 | E | 71st | Pl | 1750 | G | 1748 E 71st G | 1 | 1.0 |
| 1748 E 71st Pl | 1748 | E | 71st | Pl | 1752 | 1 | 1748 E 71st 1 | 2 | 1.0 |
| 1748 E 71st Pl | 1748 | E | 71st | Pl | 1752 | 2 | 1748 E 71st 2 | 2 | 1.0 |
| 1748 E 71st Pl | 1748 | E | 71st | Pl | 1752 | 3 | 1748 E 71st 3 | 2 | 1.0 |
| 1748 E 71st Pl | 1748 | E | 71st | Pl | 1754 | 1 | 1748 E 71st 1 | 2 | 1.0 |

EXHIBIT L - 031

| | | | |
|---|---|---|---|
| $908.00 | Occupied | Calumet City | 60409 |
| $730.00 | Occupied | Calumet City | 60409 |
| $880.00 | Occupied | Calumet City | 60409 |
| $745.00 | Vacant | Calumet City | 60409 |
| $927.00 | Occupied | Calumet City | 60409 |
| $801.00 | Occupied | Calumet City | 60409 |
| $730.00 | Occupied | Calumet City | 60409 |
| $891.00 | Occupied | Calumet City | 60409 |
| $730.00 | Occupied | Calumet City | 60409 |
| $880.00 | Occupied | Calumet City | 60409 |
| $801.00 | Occupied | Calumet City | 60409 |
| $714.00 | Occupied | South Shore | 60619 |
| $759.00 | Occupied | South Shore | 60619 |
| $580.00 | Occupied | South Shore | 60619 |
| $725.00 | Occupied | South Shore | 60619 |
| $750.00 | Occupied | South Shore | 60619 |
| $580.00 | Occupied | South Shore | 60619 |
| $663.00 | Occupied | Auburn Gresham | 60620 |
| $700.00 | Occupied | Auburn Gresham | 60620 |
| $730.00 | Occupied | Auburn Gresham | 60620 |
| $750.00 | Occupied | Auburn Gresham | 60620 |
| $773.00 | Occupied | Auburn Gresham | 60620 |
| $648.00 | Occupied | Auburn Gresham | 60620 |
| $765.00 | Occupied | Auburn Gresham | 60620 |
| $650.00 | Occupied | Auburn Gresham | 60620 |
| $775.00 | Occupied | Auburn Gresham | 60620 |
| $682.00 | Occupied | Auburn Gresham | 60620 |
| $750.00 | Vacant | Auburn Gresham | 60620 |
| $800.00 | Occupied | Auburn Gresham | 60620 |
| $925.00 | Occupied | Auburn Gresham | 60620 |
| $760.00 | Occupied | Auburn Gresham | 60620 |
| $733.00 | Occupied | Auburn Gresham | 60620 |
| $656.00 | Occupied | Auburn Gresham | 60620 |
| $660.00 | Occupied | Auburn Gresham | 60620 |
| $900.00 | Occupied | Auburn Gresham | 60620 |
| $591.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | | 60409 |
| $715.00 | Occupied | | 60409 |
| $625.00 | Occupied | | 60409 |
| $635.00 | Vacant | | 60409 |
| $715.00 | Occupied | | 60409 |
| $715.00 | Occupied | | 60409 |
| $0.00 | Occupied | | 60409 |
| $0.00 | Occupied | | 60409 |
| $715.00 | Occupied | | 60409 |
| $715.00 | Occupied | | 60409 |
| $625.00 | Occupied | | 60409 |
| $715.00 | Vacant | | 60409 |
| $648.00 | Occupied | Auburn Gresham | 60620 |
| $710.00 | Occupied | Auburn Gresham | 60620 |
| $870.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |

**EXHIBIT L - 032**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1748 E 71st Pl | 1748 | E | 71st | Pl | 1754 | 2 | 1748 E 71st 2 | 2 | 1.0 |
| 1748 E 71st Pl | 1748 | E | 71st | Pl | 1754 | 3 | 1748 E 71st 3 | 2 | 1.0 |
| 1748 E 71st Pl | 1748 | E | 71st | Pl | 1754 | G | 1748 E 71st G | 2 | 1.0 |
| 1748 E 71st Pl | 1748 | E | 71st | Pl | 1756 | 1 | 1748 E 71st 1 | 2 | 1.0 |
| 1748 E 71st Pl | 1748 | E | 71st | Pl | 1756 | 2 | 1748 E 71st 2 | 2 | 1.0 |
| 1748 E 71st Pl | 1748 | E | 71st | Pl | 1756 | 3 | 1748 E 71st 3 | 2 | 1.0 |
| 1748 E 71st Pl | 1748 | E | 71st | Pl | 1758 | 1 | 1748 E 71st 1 | 2 | 1.0 |
| 1748 E 71st Pl | 1748 | E | 71st | Pl | 1758 | 2 | 1748 E 71st 2 | 2 | 1.0 |
| 1748 E 71st Pl | 1748 | E | 71st | Pl | 1758 | 3 | 1748 E 71st 3 | 2 | 1.0 |
| 1748 E 71st Pl | 1748 | E | 71st | Pl | 1760 | 1 | 1748 E 71st 1 | 2 | 1.0 |
| 1748 E 71st Pl | 1748 | E | 71st | Pl | 1760 | 2 | 1748 E 71st 2 | 2 | 1.0 |
| 1748 E 71st Pl | 1748 | E | 71st | Pl | 1760 | 3 | 1748 E 71st 3 | 2 | 1.0 |
| 1748 E 71st Pl | 1748 | E | 71st | Pl | 1762 | 1 | 1748 E 71st 1 | 2 | 1.0 |
| 1748 E 71st Pl | 1748 | E | 71st | Pl | 1762 | 2 | 1748 E 71st 2 | 2 | 1.0 |
| 1748 E 71st Pl | 1748 | E | 71st | Pl | 1762 | 3 | 1748 E 71st 3 | 1 | 1.0 |
| 1748 E 71st Pl | 1748 | E | 71st | Pl | 1764 | 1 | 1748 E 71st 1 | 2 | 1.0 |
| 1748 E 71st Pl | 1748 | E | 71st | Pl | 1764 | 2 | 1748 E 71st 2 | 2 | 1.0 |
| 1748 E 71st Pl | 1748 | E | 71st | Pl | 1764 | 3 | 1748 E 71st 3 | 2 | 1.0 |
| 1748 E 71st Pl | 1748 | E | 71st | Pl | 1766 | 1 | 1748 E 71st 1 | 2 | 1.0 |
| 1748 E 71st Pl | 1748 | E | 71st | Pl | 1766 | 2 | 1748 E 71st 2 | 2 | 1.0 |
| 1748 E 71st Pl | 1748 | E | 71st | Pl | 1766 | 3 | 1748 E 71st 3 | 1 | 1.0 |
| 1748 E 71st Pl | 1748 | E | 71st | Pl | 1766 | G | 1748 E 71st G | 1 | 1.0 |
| 1815 W 77th St | 1815 | W | 77th | St | 1815 | 1 | 1815 W 77th 1 | 2 | 1.0 |
| 1815 W 77th St | 1815 | W | 77th | St | 1815 | 2 | 1815 W 77th 2 | 2 | 1.0 |
| 1815 W 77th St | 1815 | W | 77th | St | 1815 | 3 | 1815 W 77th 3 | 2 | 1.0 |
| 1815 W 77th St | 1815 | W | 77th | St | 1817 | 1 | 1815 W 77th 1 | 2 | 1.0 |
| 1815 W 77th St | 1815 | W | 77th | St | 1817 | 2 | 1815 W 77th 2 | 2 | 1.0 |
| 1815 W 77th St | 1815 | W | 77th | St | 1817 | 3 | 1815 W 77th 3 | 2 | 1.0 |
| 1815 W 77th St | 1815 | W | 77th | St | 1819 | 1 | 1815 W 77th 1 | 2 | 1.0 |
| 1815 W 77th St | 1815 | W | 77th | St | 1819 | 2 | 1815 W 77th 2 | 2 | 1.0 |
| 1815 W 77th St | 1815 | W | 77th | St | 1819 | 3 | 1815 W 77th 3 | 2 | 1.0 |
| 1815 W 77th St | 1815 | W | 77th | St | 1819 | G | 1815 W 77th G | 1 | 1.0 |
| 1815 W 77th St | 1815 | W | 77th | St | 1821 | 1 | 1815 W 77th 1 | 2 | 1.0 |
| 1815 W 77th St | 1815 | W | 77th | St | 1821 | 2 | 1815 W 77th 2 | 2 | 1.0 |
| 1815 W 77th St | 1815 | W | 77th | St | 1821 | 3 | 1815 W 77th 3 | 1 | 1.0 |
| 1815 W 77th St | 1815 | W | 77th | St | 1823 | 1 | 1815 W 77th 1 | 2 | 1.0 |
| 1815 W 77th St | 1815 | W | 77th | St | 1823 | 2 | 1815 W 77th 2 | 2 | 1.0 |
| 1815 W 77th St | 1815 | W | 77th | St | 1823 | 3 | 1815 W 77th 3 | 2 | 1.0 |
| 1860 S Komensky Ave | 1860 | S | Komensky | Ave | 1860 | 1 | 1860 S Komensky 1 | 2 | 1.0 |
| 1860 S Komensky Ave | 1860 | S | Komensky | Ave | 1860 | 2 | 1860 S Komensky 2 | 2 | 1.0 |
| 1860 S Komensky Ave | 1860 | S | Komensky | Ave | 1860 | 3 | 1860 S Komensky 3 | 2 | 1.0 |
| 1860 S Komensky Ave | 1860 | S | Komensky | Ave | 1862 | 1 | 1860 S Komensky 1 | 2 | 1.0 |
| 1860 S Komensky Ave | 1860 | S | Komensky | Ave | 1862 | 2 | 1860 S Komensky 2 | 2 | 1.0 |
| 1860 S Komensky Ave | 1860 | S | Komensky | Ave | 1862 | 3 | 1860 S Komensky 3 | 2 | 1.0 |
| 1860 S Komensky Ave | 1860 | S | Komensky | Ave | 1864 | 1 | 1860 S Komensky 1 | 1 | 1.0 |
| 1860 S Komensky Ave | 1860 | S | Komensky | Ave | 1864 | 2 | 1860 S Komensky 2 | 1 | 1.0 |
| 1860 S Komensky Ave | 1860 | S | Komensky | Ave | 1864 | 3 | 1860 S Komensky 3 | 1 | 1.0 |
| 1860 S Komensky Ave | 1860 | S | Komensky | Ave | 1864 | G | 1860 S Komensky G | 2 | 1.0 |
| 1860 S Komensky Ave | 1860 | S | Komensky | Ave | 1866 | 1 | 1860 S Komensky 1 | 1 | 1.0 |
| 1860 S Komensky Ave | 1860 | S | Komensky | Ave | 1866 | 2 | 1860 S Komensky 2 | 1 | 1.0 |
| 1860 S Komensky Ave | 1860 | S | Komensky | Ave | 1866 | 3 | 1860 S Komensky 3 | 2 | 1.0 |
| 1860 S Komensky Ave | 1860 | S | Komensky | Ave | 1866 | G | 1860 S Komensky G | 2 | 1.0 |

**EXHIBIT L - 033**

| | | | |
|---|---|---|---|
| $860.00 | Occupied | Auburn Gresham | 60620 |
| $710.00 | Occupied | Auburn Gresham | 60620 |
| $720.00 | Occupied | Auburn Gresham | 60620 |
| $720.00 | Occupied | Auburn Gresham | 60620 |
| $910.00 | Occupied | Auburn Gresham | 60620 |
| $760.00 | Occupied | Auburn Gresham | 60620 |
| $760.00 | Occupied | Auburn Gresham | 60620 |
| $800.00 | Occupied | Auburn Gresham | 60620 |
| $935.00 | Occupied | Auburn Gresham | 60620 |
| $760.00 | Occupied | Auburn Gresham | 60620 |
| $970.00 | Occupied | Auburn Gresham | 60620 |
| $775.00 | Occupied | Auburn Gresham | 60620 |
| $1,121.00 | Occupied | Auburn Gresham | 60620 |
| $1,030.00 | Occupied | Calumet City | 60409 |
| $730.00 | Occupied | Calumet City | 60409 |
| $877.00 | Occupied | Calumet City | 60409 |
| $900.00 | Occupied | Calumet City | 60409 |
| $901.00 | Occupied | Calumet City | 60409 |
| $881.00 | Occupied | Calumet City | 60409 |
| $890.00 | Occupied | Calumet City | 60409 |
| $800.00 | Vacant | Calumet City | 60409 |
| $790.00 | Occupied | Calumet City | 60409 |
| $893.00 | Occupied | Calumet City | 60409 |
| $0.00 | Occupied | Calumet City | 60409 |
| $0.00 | Occupied | Calumet City | 60409 |
| $927.00 | Occupied | Calumet City | 60409 |
| $900.00 | Occupied | Calumet City | 60409 |
| $795.00 | Occupied | Calumet City | 60409 |
| $900.00 | Occupied | Calumet City | 60409 |
| $874.00 | Occupied | Calumet City | 60409 |
| $900.00 | Occupied | Calumet City | 60409 |
| $757.00 | Occupied | Calumet City | 60409 |
| $991.00 | Occupied | Calumet City | 60409 |
| $968.00 | Occupied | Calumet City | 60409 |
| $785.00 | Occupied | Calumet City | 60409 |
| $900.00 | Occupied | Calumet City | 60409 |
| $953.00 | Occupied | Calumet City | 60409 |
| $901.00 | Occupied | Calumet City | 60409 |
| $900.00 | Occupied | Calumet City | 60409 |
| $924.00 | Occupied | Calumet City | 60409 |
| $908.00 | Occupied | Calumet City | 60409 |
| $849.00 | Occupied | Calumet City | 60409 |
| $880.00 | Occupied | Calumet City | 60409 |
| $0.00 | Occupied | Calumet City | 60409 |
| $743.00 | Occupied | Calumet City | 60409 |
| $764.00 | Occupied | Calumet City | 60409 |
| $790.00 | Occupied | Calumet City | 60409 |
| $830.00 | Occupied | Calumet City | 60409 |
| $819.00 | Occupied | Calumet City | 60409 |
| $800.00 | Occupied | Calumet City | 60409 |
| $908.00 | Occupied | Calumet City | 60409 |
| $900.00 | Vacant | Calumet City | 60409 |

**EXHIBIT L - 034**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1860 S Komensky Ave | 1860 | S | Komensky | Ave | 4034 | 1 | 1860 S Komensky 1 | 1 | 1.0 |
| 1860 S Komensky Ave | 1860 | S | Komensky | Ave | 4034 | 2 | 1860 S Komensky 2 | 1 | 1.0 |
| 1860 S Komensky Ave | 1860 | S | Komensky | Ave | 4034 | 3 | 1860 S Komensky 3 | 2 | 1.0 |
| 1860 S Komensky Ave | 1860 | S | Komensky | Ave | 4036 | 1 | 1860 S Komensky 1 | 1 | 1.0 |
| 1860 S Komensky Ave | 1860 | S | Komensky | Ave | 4036 | 2 | 1860 S Komensky 2 | 1 | 1.0 |
| 1860 S Komensky Ave | 1860 | S | Komensky | Ave | 4036 | 3 | 1860 S Komensky 3 | 1 | 1.0 |
| 1860 S Komensky Ave | 1860 | S | Komensky | Ave | 4038 | 1 | 1860 S Komensky 1 | 1 | 1.0 |
| 1860 S Komensky Ave | 1860 | S | Komensky | Ave | 4038 | 2 | 1860 S Komensky 2 | 1 | 1.0 |
| 1860 S Komensky Ave | 1860 | S | Komensky | Ave | 4038 | 3 | 1860 S Komensky 3 | 1 | 1.0 |
| 1860 S Komensky Ave | 1860 | S | Komensky | Ave | 4040 | 1 | 1860 S Komensky 1 | 1 | 1.0 |
| 1860 S Komensky Ave | 1860 | S | Komensky | Ave | 4040 | 2 | 1860 S Komensky 2 | 1 | 1.0 |
| 1860 S Komensky Ave | 1860 | S | Komensky | Ave | 4040 | 3 | 1860 S Komensky 3 | 1 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1931 | COM | 1931 E 71st COM | 1 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1933 | COM | 1931 E 71st COM | 1 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 201 | 1931 E 71st 201 | 1 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 202 | 1931 E 71st 202 | 1 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 203 | 1931 E 71st 203 | 1 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 204 | 1931 E 71st 204 | 1 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 205 | 1931 E 71st 205 | 2 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 206 | 1931 E 71st 206 | 1 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 207 | 1931 E 71st 207 | 1 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 208 | 1931 E 71st 208 | 1 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 209 | 1931 E 71st 209 | 1 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 210 | 1931 E 71st 210 | 1 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 211 | 1931 E 71st 211 | 2 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 212 | 1931 E 71st 212 | 2 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 214 | 1931 E 71st 214 | 2 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 215 | 1931 E 71st 215 | 2 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 216 | 1931 E 71st 216 | 2 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 217 | 1931 E 71st 217 | 3 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 218 | 1931 E 71st 218 | 2 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 219 | 1931 E 71st 219 | 1 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 221 | 1931 E 71st 221 | 1 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 222 | 1931 E 71st 222 | 1 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 223 | 1931 E 71st 223 | 1 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 224 | 1931 E 71st 224 | 0 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 301 | 1931 E 71st 301 | 2 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 302 | 1931 E 71st 302 | 1 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 303 | 1931 E 71st 303 | 1 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 304 | 1931 E 71st 304 | 2 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 305 | 1931 E 71st 305 | 1 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 306 | 1931 E 71st 306 | 3 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 307 | 1931 E 71st 307 | 2 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 308 | 1931 E 71st 308 | 2 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 309 | 1931 E 71st 309 | 2 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 310 | 1931 E 71st 310 | 1 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 311 | 1931 E 71st 311 | 1 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 312 | 1931 E 71st 312 | 1 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 314 | 1931 E 71st 314 | 1 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 315 | 1931 E 71st 315 | 2 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 316 | 1931 E 71st 316 | 2 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 317 | 1931 E 71st 317 | 3 | 1.0 |

EXHIBIT L - 035

| | | | |
|---|---|---|---|
| $828.00 | Occupied | Calumet City | 60409 |
| $819.00 | Occupied | Calumet City | 60409 |
| $951.00 | Occupied | Calumet City | 60409 |
| $640.00 | Occupied | Auburn Gresham | 60620 |
| $640.00 | Occupied | Auburn Gresham | 60620 |
| $640.00 | Occupied | Auburn Gresham | 60620 |
| $642.00 | Occupied | Auburn Gresham | 60620 |
| $680.00 | Occupied | Auburn Gresham | 60620 |
| $680.00 | Occupied | Auburn Gresham | 60620 |
| $750.00 | Occupied | Auburn Gresham | 60620 |
| $675.00 | Occupied | Auburn Gresham | 60620 |
| $649.00 | Occupied | Auburn Gresham | 60620 |
| $600.00 | Occupied | Auburn Gresham | 60620 |
| $627.00 | Occupied | Auburn Gresham | 60620 |
| $620.00 | Occupied | Auburn Gresham | 60620 |
| $680.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $668.00 | Occupied | Auburn Gresham | 60620 |
| $940.00 | Occupied | Auburn Gresham | 60620 |
| $740.00 | Occupied | Auburn Gresham | 60620 |
| $688.00 | Occupied | Auburn Gresham | 60620 |
| $740.00 | Occupied | Auburn Gresham | 60620 |
| $675.00 | Occupied | Auburn Gresham | 60620 |
| $699.00 | Occupied | Auburn Gresham | 60620 |
| $940.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $750.00 | Occupied | Auburn Gresham | 60620 |
| $900.00 | Occupied | Auburn Gresham | 60620 |
| $1,000.00 | Occupied | Auburn Gresham | 60620 |
| $900.00 | Occupied | Auburn Gresham | 60620 |
| $850.00 | Occupied | Auburn Gresham | 60620 |
| $720.00 | Occupied | Auburn Gresham | 60620 |
| $633.00 | Occupied | Auburn Gresham | 60620 |
| $704.00 | Occupied | Auburn Gresham | 60620 |
| $735.00 | Occupied | South Shore | 60649 |
| $545.00 | Occupied | South Shore | 60649 |
| $750.00 | Occupied | South Shore | 60649 |
| $575.00 | Occupied | South Shore | 60649 |
| $750.00 | Occupied | South Shore | 60649 |
| $650.00 | Occupied | South Shore | 60649 |
| $3,900.00 | Occupied | South Shore | 60649 |
| $1,030.00 | Occupied | South Shore | 60649 |
| $730.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $760.00 | Occupied | South Shore | 60649 |
| $610.00 | Occupied | South Shore | 60649 |
| $640.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $605.00 | Occupied | South Shore | 60649 |
| $750.00 | Occupied | South Shore | 60649 |
| $720.00 | Vacant | South Shore | 60649 |
| $1,050.00 | Occupied | South Shore | 60649 |

**EXHIBIT L - 036**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 318 | 1931 E 71st 318 | 3 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 319 | 1931 E 71st 319 | 2 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 320 | 1931 E 71st 320 | 2 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 321 | 1931 E 71st 321 | 2 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 322 | 1931 E 71st 322 | 1 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 323 | 1931 E 71st 323 | 1 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1935 | 324 | 1931 E 71st 324 | 1 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1937 | COM | 1931 E 71st COM | 1 | 1.0 |
| 1931 E 71st St | 1931 | E | 71st | St | 1943 | COM | 1931 E 71st COM | 2 | 1.0 |
| 1931 S Homan Ave | 1931 | S | Homan | Ave | 1931 | 1A | 1931 S Homan 1A | 2 | 1.0 |
| 1931 S Homan Ave | 1931 | S | Homan | Ave | 1931 | 1B | 1931 S Homan 1B | 3 | 1.0 |
| 1931 S Homan Ave | 1931 | S | Homan | Ave | 1931 | 2A | 1931 S Homan 2A | 2 | 1.0 |
| 1931 S Homan Ave | 1931 | S | Homan | Ave | 1931 | 2b | 1931 S Homan 2b | 2 | 1.0 |
| 1931 S Homan Ave | 1931 | S | Homan | Ave | 1931 | 3a | 1931 S Homan 3a | 2 | 1.0 |
| 1931 S Homan Ave | 1931 | S | Homan | Ave | 1931 | 3b | 1931 S Homan 3b | 2 | 1.0 |
| 1931 S Homan Ave | 1931 | S | Homan | Ave | 1931 | G | 1931 S Homan G | 1 | 1.0 |
| 1931 S Homan Ave | 1931 | S | Homan | Ave | 1933 | 1a | 1931 S Homan 1a | 1 | 1.0 |
| 1931 S Homan Ave | 1931 | S | Homan | Ave | 1933 | 1b | 1931 S Homan 1b | 1 | 1.0 |
| 1931 S Homan Ave | 1931 | S | Homan | Ave | 1933 | 2a | 1931 S Homan 2a | 1 | 1.0 |
| 1931 S Homan Ave | 1931 | S | Homan | Ave | 1933 | 2b | 1931 S Homan 2b | 2 | 1.0 |
| 1931 S Homan Ave | 1931 | S | Homan | Ave | 1933 | 3A | 1931 S Homan 3A | 2 | 1.0 |
| 1931 S Homan Ave | 1931 | S | Homan | Ave | 1933 | 3b | 1931 S Homan 3b | 3 | 1.0 |
| 1931 S Homan Ave | 1931 | S | Homan | Ave | 1935 | 1a | 1931 S Homan 1a | 0 | 1.0 |
| 1931 S Homan Ave | 1931 | S | Homan | Ave | 1935 | 1b | 1931 S Homan 1b | 0 | 1.0 |
| 1931 S Homan Ave | 1931 | S | Homan | Ave | 1935 | 2a | 1931 S Homan 2a | 0 | 1.0 |
| 1931 S Homan Ave | 1931 | S | Homan | Ave | 1935 | 2b | 1931 S Homan 2b | 1 | 1.0 |
| 1931 S Homan Ave | 1931 | S | Homan | Ave | 1935 | 3A | 1931 S Homan 3A | 4 | 1.5 |
| 1931 S Homan Ave | 1931 | S | Homan | Ave | 1935 | 3B | 1931 S Homan 3B | 0 | 1.0 |
| 2045 E 75th St | 2045 | E | 75th | St | 2045 | COM | 2045 E 75th COM | 0 | 1.0 |
| 2045 E 75th St | 2045 | E | 75th | St | 2047 | 1A | 2045 E 75th 1A | 0 | 1.0 |
| 2045 E 75th St | 2045 | E | 75th | St | 2047 | 1B | 2045 E 75th 1B | 1 | 1.0 |
| 2045 E 75th St | 2045 | E | 75th | St | 2047 | 1C | 2045 E 75th 1C | 1 | 1.0 |
| 2045 E 75th St | 2045 | E | 75th | St | 2047 | 1D | 2045 E 75th 1D | 1 | 1.0 |
| 2045 E 75th St | 2045 | E | 75th | St | 2047 | 2A | 2045 E 75th 2A | 0 | 1.0 |
| 2045 E 75th St | 2045 | E | 75th | St | 2047 | 2B | 2045 E 75th 2B | 1 | 1.0 |
| 2045 E 75th St | 2045 | E | 75th | St | 2047 | 2C | 2045 E 75th 2C | 1 | 1.0 |
| 2045 E 75th St | 2045 | E | 75th | St | 2047 | 2D | 2045 E 75th 2D | 0 | 1.0 |
| 2045 E 75th St | 2045 | E | 75th | St | 2047 | COM | 2045 E 75th COM | 0 | 1.0 |
| 2051 E 75th St | 2051 | E | 75th | St | 2051 | 2 | 2051 E 75th 2 | 1 | 1.0 |
| 2051 E 75th St | 2051 | E | 75th | St | 2053 | COM | 2051 E 75th COM | 1 | 1.0 |
| 2051 E 75th St | 2051 | E | 75th | St | 2057 | 1 | 2051 E 75th 1 | 1 | 1.0 |
| 2051 E 75th St | 2051 | E | 75th | St | 2057 | 2 | 2051 E 75th 2 | 1 | 1.0 |
| 2051 E 75th St | 2051 | E | 75th | St | 2057 | COM | 2051 E 75th COM | 1 | 1.0 |
| 2051 E 75th St | 2051 | E | 75th | St | 2059 | COM | 2051 E 75th COM | 2 | 1.0 |
| 2062 W 135th Pl | 2062 | W | 135th | Pl | 2062 | 1N | 2062 W 135th 1N | 1 | 1.0 |
| 2062 W 135th Pl | 2062 | W | 135th | Pl | 2062 | 1S | 2062 W 135th 1S | 1 | 1.0 |
| 2062 W 135th Pl | 2062 | W | 135th | Pl | 2062 | 2N | 2062 W 135th 2N | 1 | 1.0 |
| 2062 W 135th Pl | 2062 | W | 135th | Pl | 2062 | 2S | 2062 W 135th 2S | 1 | 1.0 |
| 2062 W 135th Pl | 2062 | W | 135th | Pl | 2062 | 3N | 2062 W 135th 3N | 1 | 1.0 |
| 2062 W 135th Pl | 2062 | W | 135th | Pl | 2062 | 3S | 2062 W 135th 3S | 1 | 1.0 |
| 2066 W 135th Pl | 2066 | W | 135th | Pl | 2066 | 1N | 2066 W 135th 1N | 1 | 1.0 |
| 2066 W 135th Pl | 2066 | W | 135th | Pl | 2066 | 1S | 2066 W 135th 1S | 1 | 1.0 |

**EXHIBIT L - 037**

| | | | |
|---|---|---|---|
| $855.00 | Occupied | South Shore | 60649 |
| $730.00 | Occupied | South Shore | 60649 |
| $775.00 | Occupied | South Shore | 60649 |
| $780.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $640.00 | Occupied | South Shore | 60649 |
| $650.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $920.00 | Occupied | South Shore | 60649 |
| $700.00 | Occupied | South Shore | 60649 |
| $855.00 | Occupied | South Shore | 60649 |
| $790.00 | Occupied | South Shore | 60649 |
| $880.00 | Occupied | South Shore | 60649 |
| $750.00 | Occupied | South Shore | 60649 |
| $775.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $590.00 | Occupied | South Shore | 60649 |
| $770.00 | Occupied | South Shore | 60649 |
| $750.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $700.00 | Occupied | South Shore | 60649 |
| $880.00 | Occupied | South Shore | 60649 |
| $1,060.00 | Occupied | Auburn Gresham | 60620 |
| $1,090.00 | Occupied | Auburn Gresham | 60620 |
| $850.00 | Occupied | Auburn Gresham | 60620 |
| $720.00 | Occupied | Auburn Gresham | 60620 |
| $1,100.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $1,700.00 | Occupied | Auburn Gresham | 60620 |
| $890.00 | Occupied | Auburn Gresham | 60620 |
| $3,650.00 | Occupied | Auburn Gresham | 60620 |
| $560.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $550.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $685.00 | Occupied | Auburn Gresham | 60620 |
| $650.00 | Occupied | Auburn Gresham | 60620 |
| $685.00 | Vacant | Auburn Gresham | 60620 |
| $630.00 | Occupied | Auburn Gresham | 60620 |
| $621.00 | Occupied | Auburn Gresham | 60620 |
| $740.00 | Occupied | Auburn Gresham | 60620 |
| $620.00 | Vacant | Auburn Gresham | 60620 |
| $620.00 | Occupied | Auburn Gresham | 60620 |
| $691.00 | Occupied | Auburn Gresham | 60620 |
| $625.00 | Occupied | Auburn Gresham | 60620 |
| $620.00 | Occupied | Auburn Gresham | 60620 |
| $620.00 | Occupied | Auburn Gresham | 60620 |
| $570.00 | Occupied | Auburn Gresham | 60620 |
| $620.00 | Occupied | Auburn Gresham | 60620 |

**EXHIBIT L - 038**

| 2066 W 135th Pl | 2066 | W | 135th | Pl | 2066 | 2N | 2066 W 135th 2N | 1 | 1.0 |
|---|---|---|---|---|---|---|---|---|---|
| 2066 W 135th Pl | 2066 | W | 135th | Pl | 2066 | 2S | 2066 W 135th 2S | 1 | 1.0 |
| 2066 W 135th Pl | 2066 | W | 135th | Pl | 2066 | 3N | 2066 W 135th 3N | 1 | 1.0 |
| 2066 W 135th Pl | 2066 | W | 135th | Pl | 2066 | 3S | 2066 W 135th 3S | 1 | 1.0 |
| 2109 S 5th Ave | 2109 | S | 5th | Ave | 2109 | 1 | 2109 S 5th 1 | 2 | 1.0 |
| 2109 S 5th Ave | 2109 | S | 5th | Ave | 2109 | 2 | 2109 S 5th 2 | 1 | 1.0 |
| 2109 S 5th Ave | 2109 | S | 5th | Ave | 2109 | 3 | 2109 S 5th 3 | 1 | 1.0 |
| 2109 S 5th Ave | 2109 | S | 5th | Ave | 2109 | 4 | 2109 S 5th 4 | 2 | 1.0 |
| 2109 S 5th Ave | 2109 | S | 5th | Ave | 2109 | 5 | 2109 S 5th 5 | 2 | 1.0 |
| 2109 S 5th Ave | 2109 | S | 5th | Ave | 2109 | 6 | 2109 S 5th 6 | 2 | 1.0 |
| 2109 S 5th Ave | 2109 | S | 5th | Ave | 2109 | 7 | 2109 S 5th 7 | 2 | 1.0 |
| 2109 S 5th Ave | 2109 | S | 5th | Ave | 2109 | 8 | 2109 S 5th 8 | 0 | 1.0 |
| 2110 S 5th Ave | 2110 | S | 5th | Ave | 2110 | 101 | 2110 S 5th 101 | 2 | 1.0 |
| 2110 S 5th Ave | 2110 | S | 5th | Ave | 2110 | 102 | 2110 S 5th 102 | 2 | 1.0 |
| 2110 S 5th Ave | 2110 | S | 5th | Ave | 2110 | 103 | 2110 S 5th 103 | 2 | 1.0 |
| 2110 S 5th Ave | 2110 | S | 5th | Ave | 2110 | 104 | 2110 S 5th 104 | 2 | 1.0 |
| 2110 S 5th Ave | 2110 | S | 5th | Ave | 2110 | 105 | 2110 S 5th 105 | 2 | 1.0 |
| 2110 S 5th Ave | 2110 | S | 5th | Ave | 2110 | 106 | 2110 S 5th 106 | 2 | 1.0 |
| 2110 S 5th Ave | 2110 | S | 5th | Ave | 2110 | 107 | 2110 S 5th 107 | 2 | 1.0 |
| 2110 S 5th Ave | 2110 | S | 5th | Ave | 2110 | 201 | 2110 S 5th 201 | 2 | 1.0 |
| 2110 S 5th Ave | 2110 | S | 5th | Ave | 2110 | 202 | 2110 S 5th 202 | 2 | 1.0 |
| 2110 S 5th Ave | 2110 | S | 5th | Ave | 2110 | 203 | 2110 S 5th 203 | 2 | 1.0 |
| 2110 S 5th Ave | 2110 | S | 5th | Ave | 2110 | 204 | 2110 S 5th 204 | 2 | 1.0 |
| 2110 S 5th Ave | 2110 | S | 5th | Ave | 2110 | 205 | 2110 S 5th 205 | 1 | 1.0 |
| 2110 S 5th Ave | 2110 | S | 5th | Ave | 2110 | 206 | 2110 S 5th 206 | 2 | 1.0 |
| 2110 S 5th Ave | 2110 | S | 5th | Ave | 2110 | 207 | 2110 S 5th 207 | 2 | 1.0 |
| 2110 S 5th Ave | 2110 | S | 5th | Ave | 2110 | 301 | 2110 S 5th 301 | 2 | 1.0 |
| 2110 S 5th Ave | 2110 | S | 5th | Ave | 2110 | 302 | 2110 S 5th 302 | 2 | 1.0 |
| 2110 S 5th Ave | 2110 | S | 5th | Ave | 2110 | 303 | 2110 S 5th 303 | 2 | 1.0 |
| 2110 S 5th Ave | 2110 | S | 5th | Ave | 2110 | 304 | 2110 S 5th 304 | 2 | 1.0 |
| 2110 S 5th Ave | 2110 | S | 5th | Ave | 2110 | 305 | 2110 S 5th 305 | 2 | 1.0 |
| 2110 S 5th Ave | 2110 | S | 5th | Ave | 2110 | 306 | 2110 S 5th 306 | 2 | 1.0 |
| 2110 S 5th Ave | 2110 | S | 5th | Ave | 2110 | 307 | 2110 S 5th 307 | 2 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2115 | 101 | 2115 S 4th 101 | 2 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2115 | 102 | 2115 S 4th 102 | 2 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2115 | 103 | 2115 S 4th 103 | 2 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2115 | 104 | 2115 S 4th 104 | 3 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2115 | 105 | 2115 S 4th 105 | 1 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2115 | 106 | 2115 S 4th 106 | 2 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2115 | 107 | 2115 S 4th 107 | 2 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2115 | 201 | 2115 S 4th 201 | 2 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2115 | 202 | 2115 S 4th 202 | 2 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2115 | 203 | 2115 S 4th 203 | 1 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2115 | 204 | 2115 S 4th 204 | 1 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2115 | 205 | 2115 S 4th 205 | 1 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2115 | 206 | 2115 S 4th 206 | 1 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2115 | 207 | 2115 S 4th 207 | 1 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2115 | 301 | 2115 S 4th 301 | 1 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2115 | 302 | 2115 S 4th 302 | 2 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2115 | 303 | 2115 S 4th 303 | 2 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2115 | 304 | 2115 S 4th 304 | 2 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2115 | 305 | 2115 S 4th 305 | 2 | 1.0 |

**EXHIBIT L - 039**

| $650.00 | Occupied | Auburn Gresham | 60620 |
|---|---|---|---|
| $632.00 | Occupied | Auburn Gresham | 60620 |
| $650.00 | Occupied | Auburn Gresham | 60620 |
| $629.00 | Occupied | Auburn Gresham | 60620 |
| $730.00 | Occupied | Auburn Gresham | 60620 |
| $668.00 | Occupied | Auburn Gresham | 60620 |
| $660.00 | Occupied | Auburn Gresham | 60620 |
| $760.00 | Occupied | Auburn Gresham | 60620 |
| $780.00 | Occupied | South Shore | 60649 |
| $930.00 | Occupied | South Shore | 60649 |
| $760.00 | Occupied | South Shore | 60649 |
| $510.00 | Occupied | South Shore | 60649 |
| $775.00 | Occupied | South Shore | 60649 |
| $813.00 | Occupied | South Shore | 60649 |
| $790.00 | Occupied | South Shore | 60649 |
| $790.00 | Occupied | South Shore | 60649 |
| $790.00 | Occupied | South Shore | 60649 |
| $800.00 | Occupied | South Shore | 60649 |
| $760.00 | Occupied | South Shore | 60649 |
| $760.00 | Occupied | South Shore | 60649 |
| $780.00 | Occupied | South Shore | 60649 |
| $920.00 | Occupied | South Shore | 60649 |
| $750.00 | Occupied | South Shore | 60649 |
| $820.00 | Occupied | South Shore | 60649 |
| $790.00 | Occupied | South Shore | 60649 |
| $908.00 | Occupied | South Shore | 60649 |
| $810.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $940.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $780.00 | Occupied | South Shore | 60649 |
| $910.00 | Occupied | South Shore | 60649 |
| $775.00 | Occupied | South Shore | 60649 |
| $775.00 | Vacant | South Shore | 60649 |
| $800.00 | Occupied | South Shore | 60636 |
| $820.00 | Occupied | South Shore | 60636 |
| $880.00 | Occupied | South Shore | 60636 |
| $630.00 | Occupied | South Shore | 60636 |
| $820.00 | Occupied | South Shore | 60636 |
| $810.00 | Vacant | South Shore | 60636 |
| $970.00 | Occupied | South Shore | 60636 |
| $790.00 | Occupied | South Shore | 60636 |
| $695.00 | Occupied | South Shore | 60636 |
| $710.00 | Occupied | South Shore | 60636 |
| $710.00 | Occupied | South Shore | 60636 |
| $710.00 | Occupied | South Shore | 60636 |
| $690.00 | Occupied | South Shore | 60636 |
| $690.00 | Occupied | South Shore | 60636 |
| $0.00 | Occupied | South Shore | 60636 |
| $750.00 | Occupied | South Shore | 60636 |
| $770.00 | Occupied | South Shore | 60636 |
| $750.00 | Occupied | South Shore | 60636 |

**EXHIBIT L - 040**

| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2115 | 306 | 2115 S 4th 306 | 2 | 1.0 |
|---|---|---|---|---|---|---|---|---|---|
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2115 | 307 | 2115 S 4th 307 | 2 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2122 | 101 | 2115 S 4th 101 | 2 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2122 | 102 | 2115 S 4th 102 | 2 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2122 | 103 | 2115 S 4th 103 | 2 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2122 | 104 | 2115 S 4th 104 | 2 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2122 | 105 | 2115 S 4th 105 | 1 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2122 | 106 | 2115 S 4th 106 | 1 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2122 | 107 | 2115 S 4th 107 | 1 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2122 | 201 | 2115 S 4th 201 | 2 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2122 | 202 | 2115 S 4th 202 | 2 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2122 | 203 | 2115 S 4th 203 | 2 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2122 | 204 | 2115 S 4th 204 | 2 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2122 | 205 | 2115 S 4th 205 | 2 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2122 | 206 | 2115 S 4th 206 | 2 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2122 | 207 | 2115 S 4th 207 | 1 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2122 | 301 | 2115 S 4th 301 | 1 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2122 | 302 | 2115 S 4th 302 | 1 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2122 | 303 | 2115 S 4th 303 | 2 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2122 | 304 | 2115 S 4th 304 | 1 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2122 | 305 | 2115 S 4th 305 | 1 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2122 | 306 | 2115 S 4th 306 | 1 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2122 | 307 | 2115 S 4th 307 | 1 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2125 | 101 | 2115 S 4th 101 | 1 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2125 | 102 | 2115 S 4th 102 | 1 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2125 | 103 | 2115 S 4th 103 | 1 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2125 | 104 | 2115 S 4th 104 | 1 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2125 | 105 | 2115 S 4th 105 | 1 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2125 | 106 | 2115 S 4th 106 | 1 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2125 | 107 | 2115 S 4th 107 | 1 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2125 | 201 | 2115 S 4th 201 | 1 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2125 | 202 | 2115 S 4th 202 | 1 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2125 | 203 | 2115 S 4th 203 | 2 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2125 | 204 | 2115 S 4th 204 | 2 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2125 | 205 | 2115 S 4th 205 | 2 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2125 | 206 | 2115 S 4th 206 | 1 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2125 | 207 | 2115 S 4th 207 | 1 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2125 | 301 | 2115 S 4th 301 | 1 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2125 | 302 | 2115 S 4th 302 | 1 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2125 | 303 | 2115 S 4th 303 | 1 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2125 | 304 | 2115 S 4th 304 | 1 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2125 | 305 | 2115 S 4th 305 | 1 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2125 | 306 | 2115 S 4th 306 | 1 | 1.0 |
| 2115 S 4th Ave | 2115 | S | 4th | Ave | 2125 | 307 | 2115 S 4th 307 | 2 | 1.0 |
| 2225 E 87th St | 2225 | E | 87th | St | 2225 | 1 | 2225 E 87th 1 | 2 | 1.0 |
| 2225 E 87th St | 2225 | E | 87th | St | 2225 | 10 | 2225 E 87th 10 | 1 | 1.0 |
| 2225 E 87th St | 2225 | E | 87th | St | 2225 | 2 | 2225 E 87th 2 | 1 | 1.0 |
| 2225 E 87th St | 2225 | E | 87th | St | 2225 | 3 | 2225 E 87th 3 | 1 | 1.0 |
| 2225 E 87th St | 2225 | E | 87th | St | 2225 | 4 | 2225 E 87th 4 | 1 | 1.0 |
| 2225 E 87th St | 2225 | E | 87th | St | 2225 | 5 | 2225 E 87th 5 | 1 | 1.0 |
| 2225 E 87th St | 2225 | E | 87th | St | 2225 | 6 | 2225 E 87th 6 | 1 | 1.0 |
| 2225 E 87th St | 2225 | E | 87th | St | 2225 | 7 | 2225 E 87th 7 | 1 | 1.0 |

**EXHIBIT L - 041**

| | | | |
|---|---|---|---|
| $770.00 | Occupied | South Shore | 60636 |
| $770.00 | Occupied | South Shore | 60636 |
| $770.00 | Occupied | South Shore | 60636 |
| $770.00 | Occupied | South Shore | 60636 |
| $750.00 | Occupied | South Shore | 60636 |
| $760.00 | Occupied | South Shore | 60636 |
| $0.00 | Occupied | South Shore | 60636 |
| $860.00 | Occupied | South Shore | 60636 |
| $710.00 | Occupied | South Shore | 60636 |
| $750.00 | Occupied | South Shore | 60636 |
| $770.00 | Occupied | South Shore | 60636 |
| $750.00 | Occupied | South Shore | 60636 |
| $770.00 | Occupied | South Shore | 60636 |
| $790.00 | Occupied | South Shore | 60636 |
| $750.00 | Occupied | South Shore | 60636 |
| $640.00 | Occupied | South Shore | 60636 |
| $780.00 | Occupied | Auburn Gresham | 60620 |
| $690.00 | Occupied | Auburn Gresham | 60620 |
| $750.00 | Occupied | Auburn Gresham | 60620 |
| $670.00 | Occupied | Auburn Gresham | 60620 |
| $665.00 | Occupied | Auburn Gresham | 60620 |
| $670.00 | Occupied | Auburn Gresham | 60620 |
| $635.00 | Occupied | Auburn Gresham | 60620 |
| $640.00 | Occupied | Auburn Gresham | 60620 |
| $640.00 | Occupied | Auburn Gresham | 60620 |
| $620.00 | Occupied | Auburn Gresham | 60620 |
| $756.00 | Occupied | Auburn Gresham | 60620 |
| $590.00 | Occupied | Auburn Gresham | 60620 |
| $580.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $590.00 | Occupied | Auburn Gresham | 60620 |
| $723.00 | Occupied | Auburn Gresham | 60620 |
| $958.00 | Occupied | North Lawndale | 60623 |
| $966.00 | Occupied | North Lawndale | 60623 |
| $940.00 | Occupied | North Lawndale | 60623 |
| $673.00 | Occupied | North Lawndale | 60623 |
| $783.00 | Occupied | North Lawndale | 60623 |
| $848.00 | Occupied | North Lawndale | 60623 |
| $673.00 | Occupied | North Lawndale | 60623 |
| $673.00 | Occupied | North Lawndale | 60623 |
| $800.00 | Occupied | North Lawndale | 60623 |
| $673.00 | Occupied | North Lawndale | 60623 |
| $823.00 | Occupied | North Lawndale | 60623 |
| $919.00 | Occupied | North Lawndale | 60623 |
| $966.00 | Occupied | North Lawndale | 60623 |
| $823.00 | Occupied | North Lawndale | 60623 |
| $673.00 | Occupied | North Lawndale | 60623 |
| $673.00 | Occupied | North Lawndale | 60623 |
| $800.00 | Vacant | North Lawndale | 60623 |
| $673.00 | Occupied | North Lawndale | 60623 |
| $673.00 | Occupied | North Lawndale | 60623 |
| $766.00 | Occupied | North Lawndale | 60623 |

**EXHIBIT L - 042**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2225 E 87th St | 2225 | E | 87th | St | 2225 | 8 | 2225 E 87th 8 | 1 | 1.0 |
| 2225 E 87th St | 2225 | E | 87th | St | 2225 | 9 | 2225 E 87th 9 | 1 | 1.0 |
| 2235 E 71st St | 2235 | E | 71st | St | 2235 | COM | 2235 E 71st COM | 1 | 1.0 |
| 2235 E 71st St | 2235 | E | 71st | St | 2235.5 | COM | 2235 E 71st COM | 3 | 1.0 |
| 2235 E 71st St | 2235 | E | 71st | St | 2237 | COM | 2235 E 71st COM | 3 | 1.0 |
| 2235 E 71st St | 2235 | E | 71st | St | 2241 | 201 | 2235 E 71st 201 | 3 | 1.0 |
| 2235 E 71st St | 2235 | E | 71st | St | 2241 | 202 | 2235 E 71st 202 | 0 | 0.0 |
| 2235 E 71st St | 2235 | E | 71st | St | 2241 | 203 | 2235 E 71st 203 | 0 | 0.0 |
| 2235 E 71st St | 2235 | E | 71st | St | 2241 | 204 | 2235 E 71st 204 | 1 | 1.0 |
| 2235 E 71st St | 2235 | E | 71st | St | 2241 | 205 | 2235 E 71st 205 | 1 | 1.0 |
| 2235 E 71st St | 2235 | E | 71st | St | 2241 | 206 | 2235 E 71st 206 | 1 | 1.0 |
| 2235 E 71st St | 2235 | E | 71st | St | 2241 | 207 | 2235 E 71st 207 | 1 | 1.0 |
| 2235 E 71st St | 2235 | E | 71st | St | 2241 | 208 | 2235 E 71st 208 | 1 | 1.0 |
| 2235 E 71st St | 2235 | E | 71st | St | 2241 | 209 | 2235 E 71st 209 | 1 | 1.0 |
| 2235 E 71st St | 2235 | E | 71st | St | 2241 | 210 | 2235 E 71st 210 | 1 | 1.0 |
| 2235 E 71st St | 2235 | E | 71st | St | 2241 | 211 | 2235 E 71st 211 | 1 | 1.0 |
| 2235 E 71st St | 2235 | E | 71st | St | 2241 | 212 | 2235 E 71st 212 | 1 | 1.0 |
| 2235 E 71st St | 2235 | E | 71st | St | 2241 | 214 | 2235 E 71st 214 | 0 | 1.0 |
| 2235 E 71st St | 2235 | E | 71st | St | 2241 | 215 | 2235 E 71st 215 | 1 | 1.0 |
| 2235 E 71st St | 2235 | E | 71st | St | 2241 | 216 | 2235 E 71st 216 | 1 | 1.0 |
| 2235 E 71st St | 2235 | E | 71st | St | 2241 | 301 | 2235 E 71st 301 | 1 | 1.0 |
| 2235 E 71st St | 2235 | E | 71st | St | 2241 | 302 | 2235 E 71st 302 | 1 | 1.0 |
| 2235 E 71st St | 2235 | E | 71st | St | 2241 | 303 | 2235 E 71st 303 | 0 | 1.0 |
| 2235 E 71st St | 2235 | E | 71st | St | 2241 | 304 | 2235 E 71st 304 | 0 | 1.0 |
| 2235 E 71st St | 2235 | E | 71st | St | 2241 | 305 | 2235 E 71st 305 | 1 | 1.0 |
| 2235 E 71st St | 2235 | E | 71st | St | 2241 | 306 | 2235 E 71st 306 | 1 | 1.0 |
| 2235 E 71st St | 2235 | E | 71st | St | 2241 | 307 | 2235 E 71st 307 | 1 | 1.0 |
| 2235 E 71st St | 2235 | E | 71st | St | 2241 | 308 | 2235 E 71st 308 | 1 | 1.0 |
| 2235 E 71st St | 2235 | E | 71st | St | 2241 | 309 | 2235 E 71st 309 | 1 | 1.0 |
| 2235 E 71st St | 2235 | E | 71st | St | 2241 | 310 | 2235 E 71st 310 | 1 | 1.0 |
| 2235 E 71st St | 2235 | E | 71st | St | 2241 | 311 | 2235 E 71st 311 | 1 | 1.0 |
| 2235 E 71st St | 2235 | E | 71st | St | 2241 | 312 | 2235 E 71st 312 | 1 | 1.0 |
| 2235 E 71st St | 2235 | E | 71st | St | 2241 | 314 | 2235 E 71st 314 | 1 | 1.0 |
| 2235 E 71st St | 2235 | E | 71st | St | 2241 | 315 | 2235 E 71st 315 | 1 | 0.0 |
| 2235 E 71st St | 2235 | E | 71st | St | 2241 | 316 | 2235 E 71st 316 | 1 | 1.0 |
| 2235 E 71st St | 2235 | E | 71st | St | 2243-45 | COM | 2235 E 71st COM | 1 | 1.0 |
| 2542 S Trumbull | 2542 | S | Trumbull | | 2542 | 1F | 2542 S Trumbull 1F | 1 | 1.0 |
| 2542 S Trumbull | 2542 | S | Trumbull | | 2542 | 1R | 2542 S Trumbull 1R | 1 | 1.0 |
| 2542 S Trumbull | 2542 | S | Trumbull | | 2542 | 2F | 2542 S Trumbull 2F | 1 | 1.0 |
| 2542 S Trumbull | 2542 | S | Trumbull | | 2542 | 2R | 2542 S Trumbull 2R | 0 | 1.0 |
| 2817 E 77th St | 2817 | E | 77th | St | 2817 | 1 | 2817 E 77th 1 | 1 | 1.0 |
| 2817 E 77th St | 2817 | E | 77th | St | 7701 | 1 | 2817 E 77th 1 | 1 | 1.0 |
| 2817 E 77th St | 2817 | E | 77th | St | 7707 | 1A | 2817 E 77th 1A | 1 | 1.0 |
| 2817 E 77th St | 2817 | E | 77th | St | 7707 | 1B | 2817 E 77th 1B | 1 | 1.0 |
| 2817 E 77th St | 2817 | E | 77th | St | 7707 | 2A | 2817 E 77th 2A | 0 | 1.0 |
| 2817 E 77th St | 2817 | E | 77th | St | 7707 | 2B | 2817 E 77th 2B | 0 | 1.0 |
| 2826 E 76th Pl | 2826 | E | 76th | Pl | 2826 | 1A | 2826 E 76th 1A | 1 | 1.0 |
| 2826 E 76th Pl | 2826 | E | 76th | Pl | 2826 | 1B | 2826 E 76th 1B | 1 | 1.0 |
| 2826 E 76th Pl | 2826 | E | 76th | Pl | 2826 | 1D | 2826 E 76th 1D | 1 | 1.0 |
| 2826 E 76th Pl | 2826 | E | 76th | Pl | 2826 | 2A | 2826 E 76th 2A | 1 | 1.0 |
| 2826 E 76th Pl | 2826 | E | 76th | Pl | 2826 | 2B | 2826 E 76th 2B | 2 | 1.0 |
| 2826 E 76th Pl | 2826 | E | 76th | Pl | 2826 | 2C | 2826 E 76th 2C | 1 | 1.0 |

**EXHIBIT L - 043**

| | | | |
|---|---|---|---|
| $673.00 | Occupied | North Lawndale | 60623 |
| $673.00 | Occupied | North Lawndale | 60623 |
| $800.00 | Occupied | North Lawndale | 60623 |
| $1,132.00 | Occupied | North Lawndale | 60623 |
| $1,070.00 | Occupied | North Lawndale | 60623 |
| $1,070.00 | Occupied | North Lawndale | 60623 |
| $1,200.00 | Occupied | South Shore | 60649 |
| $850.00 | Occupied | South Shore | 60649 |
| $625.00 | Occupied | South Shore | 60649 |
| $670.00 | Vacant | South Shore | 60649 |
| $600.00 | Occupied | South Shore | 60649 |
| $595.00 | Occupied | South Shore | 60649 |
| $670.00 | Vacant | South Shore | 60649 |
| $575.00 | Occupied | South Shore | 60649 |
| $625.00 | Occupied | South Shore | 60649 |
| $600.00 | Occupied | South Shore | 60649 |
| $721.00 | Occupied | South Shore | 60649 |
| $550.00 | Occupied | South Shore | 60649 |
| $670.00 | Occupied | South Shore | 60649 |
| $750.00 | Occupied | South Shore | 60649 |
| $750.00 | Occupied | South Shore | 60649 |
| $721.00 | Occupied | South Shore | 60649 |
| $475.00 | Occupied | South Shore | 60649 |
| $475.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $595.00 | Occupied | South Shore | 60649 |
| $670.00 | Occupied | South Shore | 60649 |
| $600.00 | Occupied | South Shore | 60649 |
| $575.00 | Occupied | South Shore | 60649 |
| $600.00 | Occupied | South Shore | 60649 |
| $685.00 | Vacant | South Shore | 60649 |
| $685.00 | Vacant | South Shore | 60649 |
| $685.00 | Vacant | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $500.00 | Occupied | South Shore | 60649 |
| $670.00 | Vacant | South Shore | 60649 |
| $550.00 | Occupied | South Shore | 60649 |
| $670.00 | Occupied | South Shore | 60649 |
| $550.00 | Occupied | South Shore | 60649 |
| $560.00 | Vacant | South Shore | 60649 |
| $685.00 | Occupied | South Shore | 60649 |
| $685.00 | Vacant | South Shore | 60649 |
| $685.00 | Vacant | South Shore | 60649 |
| $685.00 | Vacant | South Shore | 60649 |
| $525.00 | Occupied | South Shore | 60649 |
| $550.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $595.00 | Occupied | South Shore | 60649 |
| $600.00 | Occupied | South Shore | 60649 |
| $600.00 | Occupied | South Shore | 60649 |
| $980.00 | Vacant | South Shore | 60649 |
| $600.00 | Occupied | South Shore | 60649 |

**EXHIBIT L - 044**

| 2826 E 76th Pl | 2826 | E | 76th | Pl | 2826 | 2D | 2826 E 76th 2D | 1 | 0.0 |
|---|---|---|---|---|---|---|---|---|---|
| 2826 E 76th Pl | 2826 | E | 76th | Pl | 2826 | 3A | 2826 E 76th 3A | 0 | 0.0 |
| 2826 E 76th Pl | 2826 | E | 76th | Pl | 2826 | 3B | 2826 E 76th 3B | 0 | 0.0 |
| 2826 E 76th Pl | 2826 | E | 76th | Pl | 2826 | 3C | 2826 E 76th 3C | 2 | 1.0 |
| 2826 E 76th Pl | 2826 | E | 76th | Pl | 2826 | 3D | 2826 E 76th 3D | 1 | 1.0 |
| 2838 E 91st St | 2838 | E | 91st | St | 2838 | 1 | 2838 E 91st 1 | 2 | 1.0 |
| 2838 E 91st St | 2838 | E | 91st | St | 2838 | 2 | 2838 E 91st 2 | 1 | 1.0 |
| 2838 E 91st St | 2838 | E | 91st | St | 2838 | 3 | 2838 E 91st 3 | 2 | 1.0 |
| 2838 E 91st St | 2838 | E | 91st | St | 2840 | 2 | 2838 E 91st 2 | 1 | 1.0 |
| 2838 E 91st St | 2838 | E | 91st | St | 2840 | 3 | 2838 E 91st 3 | 1 | 1.0 |
| 2838 E 91st St | 2838 | E | 91st | St | 2842 | 1E | 2838 E 91st 1E | 2 | 1.0 |
| 2838 E 91st St | 2838 | E | 91st | St | 2842 | 1W | 2838 E 91st 1W | 2 | 1.0 |
| 2838 E 91st St | 2838 | E | 91st | St | 2842 | 2 | 2838 E 91st 2 | 2 | 1.0 |
| 2838 E 91st St | 2838 | E | 91st | St | 2842 | 3 | 2838 E 91st 3 | 2 | 1.0 |
| 2838 E 91st St | 2838 | E | 91st | St | 2842 | GE | 2838 E 91st GE | 2 | 1.0 |
| 2838 E 91st St | 2838 | E | 91st | St | 2842 | GW | 2838 E 91st GW | 2 | 1.0 |
| 2838 E 91st St | 2838 | E | 91st | St | 9047 | 1 | 2838 E 91st 1 | 1 | 1.0 |
| 2838 E 91st St | 2838 | E | 91st | St | 9047 | 2 | 2838 E 91st 2 | 1 | 1.0 |
| 2838 E 91st St | 2838 | E | 91st | St | 9047 | 3 | 2838 E 91st 3 | 1 | 1.0 |
| 2838 E 91st St | 2838 | E | 91st | St | 9049 | 1 | 2838 E 91st 1 | 1 | 1.0 |
| 2838 E 91st St | 2838 | E | 91st | St | 9049 | 2 | 2838 E 91st 2 | 1 | 1.0 |
| 2838 E 91st St | 2838 | E | 91st | St | 9049 | 3 | 2838 E 91st 3 | 1 | 1.0 |
| 2838 E 91st St | 2838 | E | 91st | St | 9051 | 1 | 2838 E 91st 1 | 1 | 1.0 |
| 2838 E 91st St | 2838 | E | 91st | St | 9051 | 2 | 2838 E 91st 2 | 2 | 1.0 |
| 2838 E 91st St | 2838 | E | 91st | St | 9051 | 3 | 2838 E 91st 3 | 1 | 1.0 |
| 2838 E 91st St | 2838 | E | 91st | St | 9055 | 1 | 2838 E 91st 1 | 1 | 1.0 |
| 2838 E 91st St | 2838 | E | 91st | St | 9055 | 2 | 2838 E 91st 2 | 0 | 1.0 |
| 2838 E 91st St | 2838 | E | 91st | St | 9055 | 3 | 2838 E 91st 3 | 2 | 1.0 |
| 2838 E 91st St | 2838 | E | 91st | St | 9057 | 1 | 2838 E 91st 1 | 1 | 1.0 |
| 2838 E 91st St | 2838 | E | 91st | St | 9057 | 2 | 2838 E 91st 2 | 2 | 1.0 |
| 2838 E 91st St | 2838 | E | 91st | St | 9057 | 3 | 2838 E 91st 3 | 1 | 1.0 |
| 2838 E 91st St | 2838 | E | 91st | St | 9057 | G | 2838 E 91st G | 2 | 1.0 |
| 2900 E 91st St | 2900 | E | 91st | St | 2900 | 1 | 2900 E 91st 1 | 1 | 1.0 |
| 2900 E 91st St | 2900 | E | 91st | St | 2900 | 2 | 2900 E 91st 2 | 2 | 1.0 |
| 2900 E 91st St | 2900 | E | 91st | St | 2900 | 3 | 2900 E 91st 3 | 0 | 1.0 |
| 2900 E 91st St | 2900 | E | 91st | St | 2900 | G | 2900 E 91st G | 1 | 1.0 |
| 2900 E 91st St | 2900 | E | 91st | St | 2902 | 1 | 2900 E 91st 1 | 1 | 1.0 |
| 2900 E 91st St | 2900 | E | 91st | St | 2902 | 2 | 2900 E 91st 2 | 1 | 1.0 |
| 2900 E 91st St | 2900 | E | 91st | St | 2902 | 3 | 2900 E 91st 3 | 1 | 1.0 |
| 2900 E 91st St | 2900 | E | 91st | St | 9043 | 1 | 2900 E 91st 1 | 1 | 1.0 |
| 2900 E 91st St | 2900 | E | 91st | St | 9043 | 2 | 2900 E 91st 2 | 1 | 1.0 |
| 2900 E 91st St | 2900 | E | 91st | St | 9043 | 3 | 2900 E 91st 3 | 1 | 1.0 |
| 2900 E 91st St | 2900 | E | 91st | St | 9045 | 1 | 2900 E 91st 1 | 1 | 1.0 |
| 2900 E 91st St | 2900 | E | 91st | St | 9045 | 2 | 2900 E 91st 2 | 0 | 1.0 |
| 2900 E 91st St | 2900 | E | 91st | St | 9045 | 3 | 2900 E 91st 3 | 2 | 1.0 |
| 2900 E 91st St | 2900 | E | 91st | St | 9047 | 1 | 2900 E 91st 1 | 0 | 1.0 |
| 2900 E 91st St | 2900 | E | 91st | St | 9047 | 2 | 2900 E 91st 2 | 2 | 1.0 |
| 2900 E 91st St | 2900 | E | 91st | St | 9047 | 3 | 2900 E 91st 3 | 2 | 1.0 |
| 2900 E 91st St | 2900 | E | 91st | St | 9049 | 1 | 2900 E 91st 1 | 0 | 1.0 |
| 2900 E 91st St | 2900 | E | 91st | St | 9049 | 2 | 2900 E 91st 2 | 0 | 1.0 |
| 2900 E 91st St | 2900 | E | 91st | St | 9049 | 3 | 2900 E 91st 3 | 0 | 0.0 |
| 3038 W Flournoy | 3038 | W | Flournoy | | 3038 | 1 | 3038 W Flournoy 1 | 0 | 0.0 |

**EXHIBIT L - 045**

| | | | |
|---|---|---|---|
| $0.00 | Vacant | South Shore | 60649 |
| $3,500.00 | Occupied | South Shore | 60649 |
| $3,000.00 | Occupied | South Shore | 60649 |
| $0.00 | Vacant | North Lawndale | 60623 |
| $0.00 | Vacant | North Lawndale | 60623 |
| $0.00 | Vacant | North Lawndale | 60623 |
| $0.00 | Vacant | North Lawndale | 60623 |
| $0.00 | Vacant | North Lawndale | 60623 |
| $0.00 | Vacant | North Lawndale | 60623 |
| $0.00 | Vacant | North Lawndale | 60623 |
| $0.00 | Vacant | North Lawndale | 60623 |
| $0.00 | Vacant | North Lawndale | 60623 |
| $0.00 | Vacant | North Lawndale | 60623 |
| $0.00 | Vacant | North Lawndale | 60623 |
| $0.00 | Vacant | North Lawndale | 60623 |
| $0.00 | Vacant | North Lawndale | 60623 |
| $0.00 | Vacant | North Lawndale | 60623 |
| $0.00 | Vacant | North Lawndale | 60623 |
| $0.00 | Vacant | North Lawndale | 60623 |
| $0.00 | Vacant | North Lawndale | 60623 |
| $0.00 | Vacant | North Lawndale | 60623 |
| $0.00 | Vacant | North Lawndale | 60623 |
| $620.00 | Occupied | Village of Riverdale | 60827 |
| $820.00 | Vacant | Village of Riverdale | 60827 |
| $670.00 | Occupied | Village of Riverdale | 60827 |
| $630.00 | Occupied | Village of Riverdale | 60827 |
| $680.00 | Occupied | Village of Riverdale | 60827 |
| $800.00 | Occupied | Village of Riverdale | 60827 |
| $670.00 | Occupied | Village of Riverdale | 60827 |
| $782.00 | Occupied | Village of Riverdale | 60827 |
| $680.00 | Occupied | Village of Riverdale | 60827 |
| $820.00 | Occupied | Village of Riverdale | 60827 |
| $670.00 | Occupied | Village of Riverdale | 60827 |
| $820.00 | Occupied | Village of Riverdale | 60827 |
| $830.00 | Vacant | South Shore | 60649 |
| $600.00 | Occupied | South Shore | 60649 |
| $600.00 | Occupied | South Shore | 60649 |
| $600.00 | Occupied | South Shore | 60649 |
| $600.00 | Occupied | South Shore | 60649 |
| $606.00 | Occupied | South Shore | 60649 |
| $600.00 | Occupied | South Shore | 60649 |
| $600.00 | Occupied | South Shore | 60649 |
| $600.00 | Occupied | South Shore | 60649 |
| $800.00 | Occupied | South Shore | 60649 |
| $760.00 | Occupied | South Shore | 60649 |
| $880.00 | Occupied | South Shore | 60649 |
| $760.00 | Occupied | South Shore | 60649 |
| $735.00 | Occupied | South Shore | 60649 |
| $900.00 | Occupied | South Shore | 60649 |
| $550.00 | Occupied | South Shore | 60649 |
| $0.00 | Vacant | City of Blue Island | 60406 |
| $0.00 | Vacant | City of Blue Island | 60406 |

EXHIBIT L - 046

| 3038 W Flournoy | 3038 | W | Flournoy | | 3038 | 2 | 3038 W Flournoy 2 | 0 | 0.0 |
|---|---|---|---|---|---|---|---|---|---|
| 3038 W Flournoy | 3038 | W | Flournoy | | 3038 | 3 | 3038 W Flournoy 3 | 0 | 0.0 |
| 3108 W Polk | 3108 | W | Polk | | 3108 | 1 | 3108 W Polk 1 | 0 | 0.0 |
| 3108 W Polk | 3108 | W | Polk | | 3108 | 2 | 3108 W Polk 2 | 0 | 0.0 |
| 3108 W Polk | 3108 | W | Polk | | 3108 | 3 | 3108 W Polk 3 | 0 | 0.0 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_315 | | 3324 Western | 0 | 0.0 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_317 | | 3324 Western | 0 | 0.0 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_319 | | 3324 Western | 0 | 0.0 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_321 | | 3324 Western | 0 | 0.0 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_323 | | 3324 Western | 0 | 0.0 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_325 | | 3324 Western | 2 | 1.5 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_327 | | 3324 Western | 2 | 1.5 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_329 | | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_331 | | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_333 | | 3324 Western | 2 | 1.5 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_335 | | 3324 Western | 2 | 1.5 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_337 | | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_339 | | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_341 | | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_343 | | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_345 | | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_347A | | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_347B | | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_349 | | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_351 | | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_353A | | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_353B | | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_355 | | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_357 | | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_359 | | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_361 | | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_363 | | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_365 | | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_367 | | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_369 | | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_371 | | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_373 | | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_375 | | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_377 | | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_379A | | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_379B | | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_381 | | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_383 | | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_385 | | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_387 | | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_389A | | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_389B | | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_391 | | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_393 | | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_395 | | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_397 | | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | FOR_399 | | 3324 Western | 0 | 1.0 |

EXHIBIT L - 047

| | | | |
|---|---|---|---|
| $0.00 | Vacant | City of Blue Island | 60406 |
| $0.00 | Vacant | City of Blue Island | 60406 |
| $0.00 | Vacant | City of Blue Island | 60406 |
| $0.00 | Vacant | City of Blue Island | 60406 |
| $0.00 | Vacant | City of Blue Island | 60406 |
| $0.00 | Vacant | City of Blue Island | 60406 |
| $0.00 | Vacant | City of Blue Island | 60406 |
| $0.00 | Vacant | City of Blue Island | 60406 |
| $0.00 | Vacant | City of Blue Island | 60406 |
| $0.00 | Vacant | City of Blue Island | 60406 |
| $930.00 | Occupied | Maywood | 60153 |
| $930.00 | Occupied | Maywood | 60153 |
| $780.00 | Occupied | Maywood | 60153 |
| $780.00 | Vacant | Maywood | 60153 |
| $0.00 | Occupied | Maywood | 60153 |
| $770.00 | Occupied | Maywood | 60153 |
| $800.00 | Occupied | Maywood | 60153 |
| $780.00 | Occupied | Maywood | 60153 |
| $730.00 | Occupied | Maywood | 60153 |
| $730.00 | Occupied | Maywood | 60153 |
| $800.00 | Occupied | Maywood | 60153 |
| $725.00 | Occupied | Maywood | 60153 |
| $610.00 | Vacant | Maywood | 60153 |
| $730.00 | Occupied | Maywood | 60153 |
| $610.00 | Occupied | Maywood | 60153 |
| $730.00 | Occupied | Maywood | 60153 |
| $730.00 | Occupied | Maywood | 60153 |
| $880.00 | Occupied | Maywood | 60153 |
| $730.00 | Occupied | Maywood | 60153 |
| $625.00 | Occupied | Maywood | 60153 |
| $730.00 | Occupied | Maywood | 60153 |
| $610.00 | Vacant | Maywood | 60153 |
| $730.00 | Occupied | Maywood | 60153 |
| $730.00 | Occupied | Maywood | 60153 |
| $715.00 | Occupied | Maywood | 60153 |
| $750.00 | Occupied | Maywood | 60153 |
| $610.00 | Occupied | Maywood | 60153 |
| $725.00 | Occupied | Maywood | 60153 |
| $610.00 | Occupied | Maywood | 60153 |
| $675.00 | Occupied | Chatham | 60619 |
| $675.00 | Occupied | Chatham | 60619 |
| $858.00 | Occupied | Chatham | 60619 |
| $610.00 | Occupied | Chatham | 60619 |
| $500.00 | Occupied | Chatham | 60619 |
| $580.00 | Occupied | Chatham | 60619 |
| $480.00 | Occupied | Chatham | 60619 |
| $525.00 | Occupied | Chatham | 60619 |
| $490.00 | Occupied | Chatham | 60619 |
| $610.00 | Occupied | Chatham | 60619 |
| $610.00 | Occupied | Chatham | 60619 |
| $0.00 | Occupied | Chatham | 60619 |
| $0.00 | Occupied | Chatham | 60619 |

EXHIBIT L - 048

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3324 Western Ave | 3324 | | Western | Ave | HEM_100 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_101 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_102 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_103 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_104 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_105 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_106 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_107 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_108 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_109 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_110 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_111 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_112A | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_112B | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_113 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_114 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_115 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_116 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_117 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_118A | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_118B | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_119 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_120 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_121 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_122 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_123 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_124 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_125 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_126 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_127 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_128 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_129 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_130 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_131 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_132 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_133 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_134 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_135 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_20 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_22 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_24 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_25 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_26 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_27 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_28 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_29 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_30 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_31 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_32 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_33 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_34 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_35 | 3324 Western | 0 | 1.0 |

EXHIBIT L - 049

| | | | |
|---|---|---|---|
| $620.00 | Occupied | Chatham | 60619 |
| $600.00 | Vacant | Chatham | 60619 |
| $480.00 | Occupied | Chatham | 60619 |
| $500.00 | Occupied | Chatham | 60619 |
| $510.00 | Occupied | Chatham | 60619 |
| $616.00 | Occupied | Chatham | 60619 |
| $610.00 | Occupied | Chatham | 60619 |
| $610.00 | Occupied | Chatham | 60619 |
| $500.00 | Occupied | Chatham | 60619 |
| $620.00 | Vacant | Chatham | 60619 |
| $580.00 | Occupied | Chatham | 60619 |
| $900.00 | Vacant | Chatham | 60619 |
| $730.00 | Occupied | Maywood | 60153 |
| $0.00 | Occupied | Maywood | 60153 |
| $0.00 | Occupied | Maywood | 60153 |
| $730.00 | Occupied | Maywood | 60153 |
| $600.00 | Occupied | Maywood | 60153 |
| $720.00 | Occupied | Maywood | 60153 |
| $600.00 | Occupied | Maywood | 60153 |
| $775.00 | Occupied | Maywood | 60153 |
| $0.00 | Occupied | Maywood | 60153 |
| $925.00 | Vacant | Maywood | 60153 |
| $0.00 | Occupied | Maywood | 60153 |
| $610.00 | Occupied | Maywood | 60153 |
| $0.00 | Occupied | Maywood | 60153 |
| $0.00 | Occupied | Maywood | 60153 |
| $700.00 | Occupied | Maywood | 60153 |
| $710.00 | Occupied | Maywood | 60153 |
| $890.00 | Occupied | Maywood | 60153 |
| $700.00 | Occupied | Maywood | 60153 |
| $585.00 | Occupied | Maywood | 60153 |
| $0.00 | Occupied | Maywood | 60153 |
| $600.00 | Occupied | Maywood | 60153 |
| $732.00 | Occupied | Maywood | 60153 |
| $730.00 | Occupied | Maywood | 60153 |
| $759.00 | Occupied | Maywood | 60153 |
| $730.00 | Occupied | Maywood | 60153 |
| $590.00 | Vacant | Maywood | 60153 |
| $730.00 | Occupied | Maywood | 60153 |
| $590.00 | Vacant | Maywood | 60153 |
| $540.00 | Occupied | Maywood | 60153 |
| $730.00 | Occupied | Maywood | 60153 |
| $730.00 | Occupied | Maywood | 60153 |
| $730.00 | Occupied | Maywood | 60153 |
| $590.00 | Occupied | Maywood | 60153 |
| $730.00 | Vacant | Maywood | 60153 |
| $590.00 | Occupied | Maywood | 60153 |
| $730.00 | Occupied | Maywood | 60153 |
| $730.00 | Occupied | Maywood | 60153 |
| $730.00 | Vacant | Maywood | 60153 |
| $725.00 | Occupied | Maywood | 60153 |
| $590.00 | Occupied | Maywood | 60153 |

**EXHIBIT L - 050**

| 3324 Western Ave | 3324 | | Western | Ave | HEM_36 | 3324 Western | 1 | 1.0 |
|---|---|---|---|---|---|---|---|---|
| 3324 Western Ave | 3324 | | Western | Ave | HEM_37 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_38 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_39 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_40 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_41 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_42 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_43 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_44 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_45A | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_45B | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_46 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_47 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_48 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_49 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_50 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_51A | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_51B | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_52 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_53 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_54 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_55 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_56 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_57 | 3324 Western | 3 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_58 | 3324 Western | 3 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_59 | 3324 Western | 3 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_60 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_61 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_62 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_63 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_64 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_65 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_66 | 3324 Western | 3 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_67 | 3324 Western | 3 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_68 | 3324 Western | 3 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_69A | 3324 Western | 3 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_69B | 3324 Western | 3 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_70 | 3324 Western | 3 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_71 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_72 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_73 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_74 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_75 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_76 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_77 | 3324 Western | 3 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_78 | 3324 Western | 3 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_79A | 3324 Western | 3 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_79B | 3324 Western | 3 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_80 | 3324 Western | 3 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_81A | 3324 Western | 3 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_81B | 3324 Western | 3 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | HEM_82 | 3324 Western | 3 | 1.0 |

EXHIBIT L - 051

| | | | |
|---|---|---|---|
| $725.00 | Occupied | Maywood | 60153 |
| $590.00 | Occupied | Maywood | 60153 |
| $730.00 | Occupied | Maywood | 60153 |
| $725.00 | Occupied | Maywood | 60153 |
| $750.00 | Occupied | Maywood | 60153 |
| $730.00 | Occupied | Maywood | 60153 |
| $590.00 | Occupied | Maywood | 60153 |
| $725.00 | Occupied | Maywood | 60153 |
| $515.00 | Occupied | Maywood | 60153 |
| $730.00 | Occupied | Maywood | 60153 |
| $759.00 | Occupied | Maywood | 60153 |
| $730.00 | Occupied | Maywood | 60153 |
| $730.00 | Occupied | Maywood | 60153 |
| $590.00 | Occupied | Maywood | 60153 |
| $730.00 | Occupied | Maywood | 60153 |
| $625.00 | Occupied | Maywood | 60153 |
| $725.00 | Occupied | Maywood | 60153 |
| $730.00 | Occupied | Maywood | 60153 |
| $784.00 | Occupied | Maywood | 60153 |
| $730.00 | Occupied | Maywood | 60153 |
| $600.00 | Occupied | Maywood | 60153 |
| $0.00 | Occupied | Maywood | 60153 |
| $590.00 | Occupied | Maywood | 60153 |
| $721.00 | Occupied | Park Manor | 60637 |
| $0.00 | Occupied | Park Manor | 60637 |
| $870.00 | Occupied | Park Manor | 60637 |
| $765.00 | Occupied | Park Manor | 60637 |
| $750.00 | Occupied | Park Manor | 60637 |
| $750.00 | Occupied | Park Manor | 60637 |
| $750.00 | Occupied | Park Manor | 60637 |
| $708.00 | Occupied | Park Manor | 60637 |
| $690.00 | Occupied | Park Manor | 60637 |
| $925.00 | Occupied | Park Manor | 60637 |
| $1,050.00 | Occupied | Park Manor | 60637 |
| $900.00 | Occupied | Park Manor | 60637 |
| $920.00 | Occupied | Park Manor | 60637 |
| $920.00 | Occupied | Park Manor | 60637 |
| $909.00 | Occupied | Park Manor | 60637 |
| $887.00 | Occupied | Park Manor | 60637 |
| $750.00 | Occupied | Park Manor | 60637 |
| $750.00 | Occupied | Park Manor | 60637 |
| $760.00 | Occupied | Park Manor | 60637 |
| $760.00 | Occupied | Park Manor | 60637 |
| $0.00 | Occupied | Park Manor | 60637 |
| $900.00 | Occupied | Park Manor | 60637 |
| $925.00 | Occupied | Park Manor | 60637 |
| $900.00 | Occupied | Park Manor | 60637 |
| $900.00 | Occupied | Chatham | 60637 |
| $900.00 | Occupied | Chatham | 60637 |
| $860.00 | Occupied | Chatham | 60637 |
| $1,040.00 | Occupied | Chatham | 60637 |
| $1,050.00 | Occupied | Chatham | 60637 |

**EXHIBIT L - 052**

| 3324 Western Ave | 3324 | Western | Ave | HEM_83 | 3324 Western | 3 | 1.0 |
|---|---|---|---|---|---|---|---|
| 3324 Western Ave | 3324 | Western | Ave | HEM_84 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | HEM_85 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | HEM_86 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | HEM_87A | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | HEM_87B | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | HEM_88 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | HEM_89 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | HEM_90 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | HEM_91 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | HEM_92 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | HEM_93 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | HEM_94 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | HEM_95 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | HEM_96 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | HEM_97 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | HEM_98 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | HEM_99 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_10 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_100 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_102 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_104A | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_104B | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_106A | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_106B | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_108 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_110 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_112 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_114 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_116A | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_116B | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_118A | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_118B | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_120 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_122 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_124 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_126 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_128A | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_128B | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_130 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_132 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_134 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_136 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_138 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_140 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_142 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_144 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_146 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_148 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_150 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_152 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_154 | 3324 Western | 2 | 1.0 |

EXHIBIT L - 053

| $883.00 | Occupied | Chatham | 60637 |
|---------|----------|---------|-------|
| $750.00 | Vacant | Sauk Village | 60411 |
| $820.00 | Occupied | Sauk Village | 60411 |
| $840.00 | Occupied | Sauk Village | 60411 |
| $820.00 | Occupied | Sauk Village | 60411 |
| $786.00 | Occupied | Sauk Village | 60411 |
| $850.00 | Occupied | Sauk Village | 60411 |
| $746.00 | Occupied | Sauk Village | 60411 |
| $866.00 | Occupied | Sauk Village | 60411 |
| $840.00 | Occupied | Sauk Village | 60411 |
| $820.00 | Occupied | Sauk Village | 60411 |
| $840.00 | Occupied | Sauk Village | 60411 |
| $840.00 | Occupied | Sauk Village | 60411 |
| $700.00 | Occupied | Sauk Village | 60411 |
| $896.00 | Occupied | Sauk Village | 60411 |
| $908.00 | Occupied | Sauk Village | 60411 |
| $849.00 | Occupied | Sauk Village | 60411 |
| $850.00 | Occupied | Sauk Village | 60411 |
| $908.00 | Occupied | Sauk Village | 60411 |
| $825.00 | Occupied | Sauk Village | 60411 |
| $900.00 | Vacant | Sauk Village | 60411 |
| $925.00 | Occupied | Sauk Village | 60411 |
| $900.00 | Vacant | Sauk Village | 60411 |
| $900.00 | Vacant | Sauk Village | 60411 |
| $900.00 | Vacant | Sauk Village | 60411 |
| $725.00 | Occupied | Sauk Village | 60411 |
| $900.00 | Vacant | Sauk Village | 60411 |
| $825.00 | Occupied | Sauk Village | 60411 |
| $733.00 | Occupied | Sauk Village | 60411 |
| $953.00 | Occupied | Sauk Village | 60411 |
| $850.00 | Occupied | Sauk Village | 60411 |
| $725.00 | Occupied | Sauk Village | 60411 |
| $0.00 | Occupied | Sauk Village | 60411 |
| $908.00 | Occupied | Sauk Village | 60411 |
| $840.00 | Occupied | Sauk Village | 60411 |
| $900.00 | Occupied | Sauk Village | 60411 |
| $883.00 | Occupied | Sauk Village | 60411 |
| $725.00 | Occupied | Sauk Village | 60411 |
| $908.00 | Occupied | Sauk Village | 60411 |
| $816.00 | Occupied | Sauk Village | 60411 |
| $851.00 | Occupied | Sauk Village | 60411 |
| $825.00 | Occupied | Sauk Village | 60411 |
| $900.00 | Vacant | Sauk Village | 60411 |
| $700.00 | Occupied | Sauk Village | 60411 |
| $747.00 | Occupied | Sauk Village | 60411 |
| $840.00 | Occupied | Sauk Village | 60411 |
| $825.00 | Occupied | Sauk Village | 60411 |
| $840.00 | Occupied | Sauk Village | 60411 |
| $975.00 | Occupied | Sauk Village | 60411 |
| $740.00 | Occupied | Sauk Village | 60411 |
| $825.00 | Occupied | Sauk Village | 60411 |
| $784.00 | Occupied | Sauk Village | 60411 |

**EXHIBIT L - 054**

| 3324 Western Ave | 3324 | Western | Ave | IND_50A | 3324 Western | 2 | 1.0 |
|---|---|---|---|---|---|---|---|
| 3324 Western Ave | 3324 | Western | Ave | IND_50B | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_52 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_54 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_56A | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_56B | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_58 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_60 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_62 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_64 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_66 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_68 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_70 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_72 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_74 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_76 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_78 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_80 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_82 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_84 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_86 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_88 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_90 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_92 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_94A | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_94B | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_96 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | IND_98 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | LEM_1 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | LEM_11 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | LEM_13 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | LEM_15 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | LEM_17 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | LEM_19 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | LEM_21 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | LEM_23 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | LEM_25 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | LEM_27 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | LEM_29 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | LEM_3 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | LEM_31 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | LEM_33 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | LEM_35 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | LEM_5 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | LEM_7 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | LEM_9 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | LES_100A | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | LES_100B | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | LES_102 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | LES_104 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | LES_106 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | LES_108 | 3324 Western | 0 | 1.0 |

EXHIBIT L - 055

| | | | |
|---|---|---|---|
| $810.00 | Occupied | Sauk Village | 60411 |
| $865.00 | Occupied | Sauk Village | 60411 |
| $850.00 | Occupied | Sauk Village | 60411 |
| $707.00 | Occupied | Sauk Village | 60411 |
| $908.00 | Occupied | Sauk Village | 60411 |
| $910.00 | Vacant | Sauk Village | 60411 |
| $826.00 | Occupied | Sauk Village | 60411 |
| $938.00 | Occupied | Sauk Village | 60411 |
| $850.00 | Occupied | Sauk Village | 60411 |
| $707.00 | Occupied | Sauk Village | 60411 |
| $830.00 | Occupied | Sauk Village | 60411 |
| $826.00 | Occupied | Sauk Village | 60411 |
| $0.00 | Occupied | Sauk Village | 60411 |
| $828.00 | Occupied | Sauk Village | 60411 |
| $850.00 | Occupied | Sauk Village | 60411 |
| $830.00 | Occupied | Pullman | 60628 |
| $660.00 | Occupied | Pullman | 60628 |
| $850.00 | Occupied | Pullman | 60628 |
| $520.00 | Occupied | Pullman | 60628 |
| $833.00 | Occupied | Pullman | 60628 |
| $643.00 | Occupied | Pullman | 60628 |
| $741.00 | Occupied | Pullman | 60628 |
| $706.00 | Occupied | Pullman | 60628 |
| $760.00 | Occupied | Pullman | 60628 |
| $760.00 | Occupied | Pullman | 60628 |
| $1,050.00 | Occupied | Pullman | 60628 |
| $980.00 | Occupied | Pullman | 60628 |
| $1,017.00 | Occupied | Pullman | 60628 |
| $660.00 | Occupied | Pullman | 60628 |
| $635.00 | Occupied | Pullman | 60628 |
| $750.00 | Occupied | Pullman | 60628 |
| $758.00 | Occupied | Pullman | 60628 |
| $630.00 | Occupied | Pullman | 60628 |
| $820.00 | Occupied | South Shore | 60617 |
| $700.00 | Occupied | South Shore | 60617 |
| $840.00 | Occupied | South Shore | 60617 |
| $670.00 | Occupied | South Shore | 60617 |
| $802.00 | Occupied | South Shore | 60617 |
| $708.00 | Occupied | South Shore | 60617 |
| $840.00 | Occupied | South Shore | 60617 |
| $925.00 | Occupied | South Shore | 60617 |
| $670.00 | Occupied | South Shore | 60617 |
| $850.00 | Occupied | South Shore | 60617 |
| $860.00 | Vacant | South Shore | 60649 |
| $0.00 | Vacant | South Shore | 60649 |
| $860.00 | Vacant | South Shore | 60649 |
| $510.00 | Occupied | South Shore | 60649 |
| $510.00 | Occupied | South Shore | 60649 |
| $510.00 | Occupied | South Shore | 60649 |
| $510.00 | Occupied | South Shore | 60649 |
| $510.00 | Occupied | South Shore | 60649 |
| $495.00 | Occupied | South Shore | 60649 |

**EXHIBIT L - 056**

| 3324 Western Ave | 3324 | | Western | Ave | LES_110A | 3324 Western | 0 | 1.0 |
|---|---|---|---|---|---|---|---|---|
| 3324 Western Ave | 3324 | | Western | Ave | LES_110B | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_112 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_113 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_114 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_115 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_116 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_117 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_118 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_119 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_120 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_121 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_122 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_123 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_124 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_125 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_126 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_127 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_128 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_129 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_130 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_131 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_132 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_133 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_134 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_135 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_136 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_137 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_138 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_139 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_140 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_141 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_142 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_143 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_144A | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_144B | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_145 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_146 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_147 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_148 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_149 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_150 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_151 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_152 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_153 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_154A | 3324 Western | 3 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_154B | 3324 Western | 3 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_155 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_157 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_159 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_161 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_163 | 3324 Western | 2 | 1.0 |

EXHIBIT L - 057

| | | | |
|---|---|---|---|
| $505.00 | Vacant | South Shore | 60649 |
| $505.00 | Vacant | South Shore | 60649 |
| $520.00 | Vacant | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $510.00 | Vacant | South Shore | 60649 |
| $505.00 | Vacant | South Shore | 60649 |
| $495.00 | Vacant | South Shore | 60649 |
| $510.00 | Vacant | South Shore | 60649 |
| $510.00 | Vacant | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $510.00 | Occupied | South Shore | 60649 |
| $510.00 | Vacant | South Shore | 60649 |
| $510.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $505.00 | Vacant | South Shore | 60649 |
| $505.00 | Vacant | South Shore | 60649 |
| $520.00 | Occupied | South Shore | 60649 |
| $520.00 | Vacant | South Shore | 60649 |
| $520.00 | Vacant | South Shore | 60649 |
| $510.00 | Vacant | South Shore | 60649 |
| $505.00 | Vacant | South Shore | 60649 |
| $495.00 | Vacant | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $1,690.00 | Vacant | South Shore | 60649 |
| $940.00 | Occupied | Pullman | 60628 |
| $912.00 | Occupied | Pullman | 60628 |
| $900.00 | Occupied | Pullman | 60628 |
| $540.00 | Vacant | Pullman | 60628 |
| $706.00 | Occupied | Pullman | 60628 |
| $740.00 | Occupied | Pullman | 60628 |
| $791.00 | Occupied | Pullman | 60628 |
| $0.00 | Occupied | Pullman | 60628 |
| $775.00 | Vacant | Pullman | 60628 |
| $750.00 | Occupied | Pullman | 60628 |
| $916.00 | Occupied | Pullman | 60628 |
| $950.00 | Occupied | Pullman | 60628 |
| $1,003.00 | Occupied | Pullman | 60628 |
| $586.00 | Occupied | Pullman | 60628 |
| $669.00 | Occupied | Pullman | 60628 |
| $800.00 | Occupied | Pullman | 60628 |
| $730.00 | Occupied | Pullman | 60628 |
| $630.00 | Occupied | Pullman | 60628 |
| $856.00 | Occupied | North Lawndale | 60623 |
| $730.00 | Occupied | North Lawndale | 60623 |
| $938.00 | Occupied | North Lawndale | 60623 |
| $1,090.00 | Occupied | North Lawndale | 60623 |
| $1,080.00 | Occupied | Cragin | 60639 |
| $900.00 | Occupied | Cragin | 60639 |
| $930.00 | Occupied | Cragin | 60639 |
| $900.00 | Occupied | Cragin | 60639 |
| $1,080.00 | Occupied | Cragin | 60639 |

**EXHIBIT L - 058**

| 3324 Western Ave | 3324 | | Western | Ave | LES_165 | 3324 Western | 2 | 1.0 |
|---|---|---|---|---|---|---|---|---|
| 3324 Western Ave | 3324 | | Western | Ave | LES_167 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_169 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_171 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_173 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_175 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_177 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_179 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_181 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_183 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_185A | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_185B | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_187 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_189 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_191A | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_191B | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_193 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_195 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_197 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_199 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_201 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_203 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_205 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | LES_207 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | WES_3200 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | WES_3202 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | WES_3204 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | WES_3206 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | WES_3208 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | WES_3210 | 3324 Western | 4 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | WES_3212 | 3324 Western | 0 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | WES_3214 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | WES_3216 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | WES_3218 | 3324 Western | 2 | 2.0 |
| 3324 Western Ave | 3324 | | Western | Ave | WES_3220 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | WES_3222 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | WES_3224 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | WES_3226 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | WES_3228 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | WES_3230 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | WES_3232A | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | WES_3232B | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | WES_3234 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | WES_3236 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | WES_3238 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | WES_3240 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | WES_3242A | 3324 Western | 4 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | WES_3242B | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | WES_3244 | 3324 Western | 3 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | WES_3246 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | WES_3248 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | | Western | Ave | WES_3250 | 3324 Western | 1 | 1.0 |

EXHIBIT L - 059

| | | | |
|---|---|---|---|
| $900.00 | Occupied | Cragin | 60639 |
| $1,030.00 | Vacant | Cragin | 60639 |
| $750.00 | Occupied | Cragin | 60639 |
| $1,060.00 | Occupied | Cragin | 60639 |
| $910.00 | Occupied | Cragin | 60639 |
| $910.00 | Occupied | Cragin | 60639 |
| $1,060.00 | Occupied | Cragin | 60639 |
| $910.00 | Occupied | Cragin | 60639 |
| $910.00 | Occupied | Cragin | 60639 |
| $956.00 | Occupied | Cragin | 60639 |
| $1,050.00 | Occupied | Cragin | 60639 |
| $900.00 | Occupied | Cragin | 60639 |
| $880.00 | Occupied | Cragin | 60639 |
| $880.00 | Occupied | Cragin | 60639 |
| $1,050.00 | Occupied | Cragin | 60639 |
| $0.00 | Occupied | Cragin | 60639 |
| $880.00 | Occupied | Cragin | 60639 |
| $960.00 | Occupied | Cragin | 60639 |
| $880.00 | Occupied | Cragin | 60639 |
| $1,070.00 | Occupied | Cragin | 60639 |
| $1,050.00 | Occupied | Cragin | 60639 |
| $880.00 | Occupied | Cragin | 60639 |
| $880.00 | Occupied | Cragin | 60639 |
| $969.00 | Occupied | Cragin | 60639 |
| $880.00 | Occupied | Cragin | 60639 |
| $986.00 | Occupied | Cragin | 60639 |
| $1,050.00 | Occupied | Cragin | 60639 |
| $790.00 | Vacant | Cragin | 60639 |
| $940.00 | Vacant | Cragin | 60639 |
| $1,120.00 | Occupied | South Shore | 60649 |
| $960.00 | Vacant | South Shore | 60649 |
| $710.00 | Occupied | South Shore | 60649 |
| $870.00 | Occupied | South Shore | 60649 |
| $910.00 | Occupied | South Shore | 60649 |
| $740.00 | Occupied | South Shore | 60649 |
| $693.00 | Occupied | South Shore | 60649 |
| $710.00 | Occupied | South Shore | 60649 |
| $640.00 | Occupied | South Shore | 60649 |
| $710.00 | Vacant | South Shore | 60649 |
| $710.00 | Occupied | South Shore | 60649 |
| $605.00 | Occupied | South Shore | 60649 |
| $605.00 | Occupied | South Shore | 60649 |
| $702.00 | Occupied | South Shore | 60649 |
| $750.00 | Occupied | South Shore | 60649 |
| $640.00 | Occupied | South Shore | 60649 |
| $640.00 | Occupied | South Shore | 60649 |
| $1,040.00 | Occupied | South Chicago | 60617 |
| $780.00 | Occupied | South Chicago | 60617 |
| $880.00 | Occupied | South Chicago | 60617 |
| $650.00 | Occupied | South Chicago | 60617 |
| $800.00 | Occupied | South Chicago | 60617 |
| $590.00 | Occupied | South Chicago | 60617 |

**EXHIBIT L - 060**

| 3324 Western Ave | 3324 | Western | Ave | WES_3252 | 3324 Western | 1 | 1.0 |
|---|---|---|---|---|---|---|---|
| 3324 Western Ave | 3324 | Western | Ave | WES_3254 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3300 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3302 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3304 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3306 | 3324 Western | 3 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3308 | 3324 Western | 3 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3310 | 3324 Western | 3 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3312A | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3312B | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3314 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3316 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3318 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3320 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3322A | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3322B | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3324A | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3324B | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3326 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3328 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3330 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3332 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3334A | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3334B | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3336 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3338 | 3324 Western | 3 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3340 | 3324 Western | 3 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3342 | 3324 Western | 3 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3344 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3346 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3348 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3350 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3352 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3354 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3356 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3358 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3360 | 3324 Western | 2 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3362 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3364 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3366 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3368 | 3324 Western | 3 | 2.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3370 | 3324 Western | 3 | 2.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3372 | 3324 Western | 3 | 2.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3374 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3376 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3378 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3380 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3382 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3384 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3386 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3388 | 3324 Western | 1 | 1.0 |
| 3324 Western Ave | 3324 | Western | Ave | WES_3390 | 3324 Western | 1 | 1.0 |

EXHIBIT L - 061

| | | | |
|---|---|---|---|
| $635.00 | Occupied | South Chicago | 60617 |
| $685.00 | Vacant | South Chicago | 60617 |
| $652.00 | Occupied | South Chicago | 60617 |
| $590.00 | Occupied | South Chicago | 60617 |
| $616.00 | Occupied | South Chicago | 60617 |
| $877.00 | Occupied | South Chicago | 60617 |
| $1,005.00 | Occupied | South Chicago | 60617 |
| $916.00 | Occupied | South Chicago | 60617 |
| $820.00 | Vacant | South Chicago | 60617 |
| $910.00 | Occupied | South Chicago | 60617 |
| $910.00 | Occupied | South Chicago | 60617 |
| $0.00 | Occupied | South Chicago | 60617 |
| $683.00 | Occupied | South Chicago | 60617 |
| $683.00 | Occupied | South Chicago | 60617 |
| $640.00 | Occupied | South Chicago | 60617 |
| $652.00 | Occupied | South Chicago | 60617 |
| $685.00 | Occupied | South Chicago | 60617 |
| $652.00 | Occupied | South Chicago | 60617 |
| $0.00 | Occupied | South Chicago | 60617 |
| $652.00 | Occupied | South Chicago | 60617 |
| $590.00 | Occupied | South Chicago | 60617 |
| $820.00 | Occupied | South Chicago | 60617 |
| $933.00 | Occupied | South Chicago | 60617 |
| $970.00 | Occupied | South Chicago | 60617 |
| $640.00 | Occupied | South Chicago | 60617 |
| $955.00 | Vacant | South Chicago | 60617 |
| $890.00 | Occupied | South Chicago | 60617 |
| $904.00 | Occupied | South Chicago | 60617 |
| $744.00 | Occupied | South Chicago | 60617 |
| $730.00 | Occupied | South Chicago | 60617 |
| $880.00 | Occupied | South Chicago | 60617 |
| $760.00 | Occupied | South Chicago | 60617 |
| $910.00 | Occupied | South Chicago | 60617 |
| $820.00 | Vacant | South Chicago | 60617 |
| $744.00 | Occupied | South Chicago | 60617 |
| $744.00 | Occupied | South Chicago | 60617 |
| $954.00 | Occupied | South Chicago | 60617 |
| $802.00 | Occupied | South Chicago | 60617 |
| $660.00 | Occupied | South Chicago | 60617 |
| $660.00 | Occupied | South Chicago | 60617 |
| $1,100.00 | Occupied | North Lawndale | 60612 |
| $1,108.00 | Occupied | North Lawndale | 60612 |
| $1,170.00 | Occupied | North Lawndale | 60612 |
| $0.00 | Occupied | Harvey | 60426 |
| $750.00 | Occupied | Harvey | 60426 |
| $761.00 | Occupied | Harvey | 60426 |
| $620.00 | Vacant | Harvey | 60426 |
| $610.00 | Occupied | Harvey | 60426 |
| $610.00 | Occupied | Harvey | 60426 |
| $770.00 | Occupied | Harvey | 60426 |
| $635.00 | Vacant | Harvey | 60426 |
| $610.00 | Occupied | Harvey | 60426 |

**EXHIBIT L - 062**

| 3324 Western Ave | 3324 | | Western | Ave | WES_3392 | | 3324 Western | 1 | 1.0 |
|---|---|---|---|---|---|---|---|---|---|
| 3454 W Lexington St | 3454 | W | Lexington | St | 715 | 1 | 3454 W Lexington 1 | 1 | 1.0 |
| 3454 W Lexington St | 3454 | W | Lexington | St | 715 | 2 | 3454 W Lexington 2 | 1 | 1.0 |
| 3454 W Lexington St | 3454 | W | Lexington | St | 715 | 3 | 3454 W Lexington 3 | 1 | 1.0 |
| 3454 W Lexington St | 3454 | W | Lexington | St | 717 | 1 | 3454 W Lexington 1 | 1 | 1.0 |
| 3454 W Lexington St | 3454 | W | Lexington | St | 717 | 2 | 3454 W Lexington 2 | 1 | 1.0 |
| 3454 W Lexington St | 3454 | W | Lexington | St | 717 | 3 | 3454 W Lexington 3 | 1 | 1.0 |
| 3454 W Lexington St | 3454 | W | Lexington | St | 719 | 1 | 3454 W Lexington 1 | 1 | 1.0 |
| 3454 W Lexington St | 3454 | W | Lexington | St | 719 | 2 | 3454 W Lexington 2 | 1 | 1.0 |
| 3454 W Lexington St | 3454 | W | Lexington | St | 719 | 3 | 3454 W Lexington 3 | 1 | 1.0 |
| 3454 W Lexington St | 3454 | W | Lexington | St | 721 | 1 | 3454 W Lexington 1 | 1 | 1.0 |
| 3454 W Lexington St | 3454 | W | Lexington | St | 721 | 2 | 3454 W Lexington 2 | 1 | 1.0 |
| 3454 W Lexington St | 3454 | W | Lexington | St | 721 | 3 | 3454 W Lexington 3 | 1 | 1.0 |
| 3501 W Adams St | 3501 | W | Adams | St | 3501 | 1A | 3501 W Adams 1A | 2 | 1.0 |
| 3501 W Adams St | 3501 | W | Adams | St | 3501 | 1B | 3501 W Adams 1B | 2 | 1.0 |
| 3501 W Adams St | 3501 | W | Adams | St | 3501 | 2A | 3501 W Adams 2A | 2 | 1.0 |
| 3501 W Adams St | 3501 | W | Adams | St | 3501 | 2B | 3501 W Adams 2B | 3 | 1.0 |
| 3501 W Adams St | 3501 | W | Adams | St | 3501 | 3A | 3501 W Adams 3A | 3 | 2.0 |
| 3501 W Adams St | 3501 | W | Adams | St | 3501 | 3B | 3501 W Adams 3B | 4 | 2.0 |
| 3501 W Adams St | 3501 | W | Adams | St | 3501 | G | 3501 W Adams G | 2 | 1.0 |
| 3501 W Adams St | 3501 | W | Adams | St | 3503 | 1A | 3501 W Adams 1A | 2 | 1.0 |
| 3501 W Adams St | 3501 | W | Adams | St | 3503 | 1B | 3501 W Adams 1B | 2 | 1.0 |
| 3501 W Adams St | 3501 | W | Adams | St | 3503 | 2A | 3501 W Adams 2A | 2 | 1.0 |
| 3501 W Adams St | 3501 | W | Adams | St | 3503 | 2B | 3501 W Adams 2B | 3 | 1.0 |
| 3501 W Adams St | 3501 | W | Adams | St | 3503 | 3A | 3501 W Adams 3A | 2 | 1.0 |
| 3501 W Adams St | 3501 | W | Adams | St | 3503 | 3B | 3501 W Adams 3B | 2 | 1.0 |
| 3501 W Adams St | 3501 | W | Adams | St | 3505 | 1A | 3501 W Adams 1A | 1 | 1.0 |
| 3501 W Adams St | 3501 | W | Adams | St | 3505 | 1B | 3501 W Adams 1B | 2 | 1.0 |
| 3501 W Adams St | 3501 | W | Adams | St | 3505 | 1C | 3501 W Adams 1C | 1 | 1.0 |
| 3501 W Adams St | 3501 | W | Adams | St | 3505 | 1D | 3501 W Adams 1D | 1 | 1.0 |
| 3501 W Adams St | 3501 | W | Adams | St | 3505 | 2A | 3501 W Adams 2A | 2 | 1.0 |
| 3501 W Adams St | 3501 | W | Adams | St | 3505 | 2B | 3501 W Adams 2B | 1 | 1.0 |
| 3501 W Adams St | 3501 | W | Adams | St | 3505 | 2C | 3501 W Adams 2C | 1 | 1.0 |
| 3501 W Adams St | 3501 | W | Adams | St | 3505 | 2D | 3501 W Adams 2D | 1 | 1.0 |
| 3501 W Adams St | 3501 | W | Adams | St | 3505 | 3A | 3501 W Adams 3A | 1 | 1.0 |
| 3501 W Adams St | 3501 | W | Adams | St | 3505 | 3B | 3501 W Adams 3B | 2 | 1.0 |
| 3501 W Adams St | 3501 | W | Adams | St | 3505 | 3C | 3501 W Adams 3C | 1 | 1.0 |
| 3501 W Adams St | 3501 | W | Adams | St | 3505 | 3D | 3501 W Adams 3D | 1 | 1.0 |
| 3501 W Adams St | 3501 | W | Adams | St | 3507 | 1A | 3501 W Adams 1A | 1 | 1.0 |
| 3501 W Adams St | 3501 | W | Adams | St | 3507 | 1B | 3501 W Adams 1B | 1 | 1.0 |
| 3501 W Adams St | 3501 | W | Adams | St | 3507 | 2A | 3501 W Adams 2A | 1 | 1.0 |
| 3501 W Adams St | 3501 | W | Adams | St | 3507 | 2B | 3501 W Adams 2B | 3 | 1.0 |
| 3501 W Adams St | 3501 | W | Adams | St | 3507 | 3A | 3501 W Adams 3A | 2 | 1.0 |
| 3501 W Adams St | 3501 | W | Adams | St | 3507 | 3B | 3501 W Adams 3B | 2 | 1.0 |
| 3501 W Adams St | 3501 | W | Adams | St | 3509 | 1A | 3501 W Adams 1A | 1 | 1.0 |
| 3501 W Adams St | 3501 | W | Adams | St | 3509 | 1B | 3501 W Adams 1B | 2 | 1.0 |
| 3501 W Adams St | 3501 | W | Adams | St | 3509 | 2A | 3501 W Adams 2A | 1 | 1.0 |
| 3501 W Adams St | 3501 | W | Adams | St | 3509 | 2B | 3501 W Adams 2B | 3 | 1.0 |
| 3501 W Adams St | 3501 | W | Adams | St | 3509 | 3A | 3501 W Adams 3A | 4 | 1.0 |
| 3501 W Adams St | 3501 | W | Adams | St | 3509 | 3B | 3501 W Adams 3B | 2 | 1.0 |
| 3501 W Adams St | 3501 | W | Adams | St | 3509 | G | 3501 W Adams G | 2 | 1.0 |
| 3560 W Cermak Rd | 3560 | W | Cermak | Rd | 2151 | 1 | 3560 W Cermak 1 | 2 | 1.0 |

EXHIBIT L - 063

| | | | |
|---|---|---|---|
| $625.00 | Occupied | Harvey | 60426 |
| $625.00 | Occupied | Harvey | 60426 |
| $590.00 | Occupied | Harvey | 60426 |
| $610.00 | Occupied | Harvey | 60426 |
| $632.00 | Occupied | Harvey | 60426 |
| $620.00 | Occupied | Harvey | 60426 |
| $750.00 | Occupied | Harvey | 60426 |
| $620.00 | Occupied | Harvey | 60426 |
| $620.00 | Occupied | Harvey | 60426 |
| $673.00 | Occupied | Harvey | 60426 |
| $625.00 | Occupied | Harvey | 60426 |
| $620.00 | Occupied | Harvey | 60426 |
| $632.00 | Occupied | Harvey | 60426 |
| $1,025.00 | Occupied | South Austin | 60644 |
| $994.00 | Occupied | South Austin | 60644 |
| $970.00 | Occupied | South Austin | 60644 |
| $930.00 | Occupied | South Austin | 60644 |
| $1,190.00 | Occupied | South Austin | 60644 |
| $1,333.00 | Occupied | South Austin | 60644 |
| $966.00 | Occupied | South Austin | 60644 |
| $909.00 | Occupied | South Austin | 60644 |
| $884.00 | Occupied | South Austin | 60644 |
| $910.00 | Occupied | South Austin | 60644 |
| $1,241.00 | Occupied | South Austin | 60644 |
| $1,150.00 | Occupied | South Austin | 60644 |
| $960.00 | Occupied | South Austin | 60644 |
| $880.00 | Occupied | South Austin | 60644 |
| $1,020.00 | Occupied | South Austin | 60644 |
| $746.00 | Occupied | South Austin | 60644 |
| $790.00 | Occupied | South Austin | 60644 |
| $1,090.00 | Occupied | South Austin | 60644 |
| $760.00 | Occupied | South Austin | 60644 |
| $730.00 | Occupied | South Austin | 60644 |
| $900.00 | Occupied | South Austin | 60644 |
| $880.00 | Occupied | South Austin | 60644 |
| $1,050.00 | Occupied | South Austin | 60644 |
| $790.00 | Occupied | South Austin | 60644 |
| $880.00 | Occupied | South Austin | 60644 |
| $790.00 | Occupied | South Austin | 60644 |
| $725.00 | Occupied | South Austin | 60644 |
| $790.00 | Occupied | South Austin | 60644 |
| $1,325.00 | Occupied | South Austin | 60644 |
| $1,150.00 | Occupied | South Austin | 60644 |
| $900.00 | Occupied | South Austin | 60644 |
| $750.00 | Occupied | South Austin | 60644 |
| $1,050.00 | Occupied | South Austin | 60644 |
| $788.00 | Occupied | South Austin | 60644 |
| $1,200.00 | Occupied | South Austin | 60644 |
| $1,581.00 | Occupied | South Austin | 60644 |
| $890.00 | Occupied | South Austin | 60644 |
| $950.00 | Occupied | South Austin | 60644 |
| $890.00 | Occupied | South Austin | 60644 |

**EXHIBIT L - 064**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3560 W Cermak Rd | 3560 | W | Cermak | Rd | 2151 | 2 | 3560 W Cermak 2 | 2 | 1.0 |
| 3560 W Cermak Rd | 3560 | W | Cermak | Rd | 2153 | 1 | 3560 W Cermak 1 | 2 | 1.0 |
| 3560 W Cermak Rd | 3560 | W | Cermak | Rd | 2153 | 2 | 3560 W Cermak 2 | 2 | 1.0 |
| 3560 W Cermak Rd | 3560 | W | Cermak | Rd | 2155 | 1 | 3560 W Cermak 1 | 2 | 1.0 |
| 3560 W Cermak Rd | 3560 | W | Cermak | Rd | 2155 | 2 | 3560 W Cermak 2 | 3 | 1.0 |
| 3560 W Cermak Rd | 3560 | W | Cermak | Rd | 2157 | 1 | 3560 W Cermak 1 | 3 | 2.0 |
| 3560 W Cermak Rd | 3560 | W | Cermak | Rd | 2157 | 2 | 3560 W Cermak 2 | 3 | 2.0 |
| 3560 W Cermak Rd | 3560 | W | Cermak | Rd | 3560 | 1 | 3560 W Cermak 1 | 3 | 2.0 |
| 3560 W Cermak Rd | 3560 | W | Cermak | Rd | 3560 | 2 | 3560 W Cermak 2 | 4 | 1.0 |
| 3560 W Cermak Rd | 3560 | W | Cermak | Rd | 3564 | 1 | 3560 W Cermak 1 | 3 | 1.0 |
| 3560 W Cermak Rd | 3560 | W | Cermak | Rd | 3564 | 2 | 3560 W Cermak 2 | 3 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3600 | 1A | 3600 W Franklin 1A | 3 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3600 | 1B | 3600 W Franklin 1B | 3 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3600 | 2A | 3600 W Franklin 2A | 3 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3600 | 2B | 3600 W Franklin 2B | 3 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3600 | 3A | 3600 W Franklin 3A | 2 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3600 | 3B | 3600 W Franklin 3B | 2 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3602 | 1A | 3600 W Franklin 1A | 2 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3602 | 1B | 3600 W Franklin 1B | 3 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3602 | 2A | 3600 W Franklin 2A | 2 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3602 | 2B | 3600 W Franklin 2B | 2 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3602 | 3A | 3600 W Franklin 3A | 2 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3602 | 3B | 3600 W Franklin 3B | 2 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3604 | 1A | 3600 W Franklin 1A | 2 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3604 | 1B | 3600 W Franklin 1B | 2 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3604 | 1C | 3600 W Franklin 1C | 3 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3604 | 1D | 3600 W Franklin 1D | 3 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3604 | 2A | 3600 W Franklin 2A | 2 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3604 | 2B | 3600 W Franklin 2B | 2 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3604 | 2C | 3600 W Franklin 2C | 2 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3604 | 2D | 3600 W Franklin 2D | 1 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3604 | 3A | 3600 W Franklin 3A | 1 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3604 | 3B | 3600 W Franklin 3B | 2 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3604 | 3C | 3600 W Franklin 3C | 2 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3604 | 3D | 3600 W Franklin 3D | 1 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3606 | 1A | 3600 W Franklin 1A | 1 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3606 | 1B | 3600 W Franklin 1B | 3 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3606 | 2A | 3600 W Franklin 2A | 2 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3606 | 2B | 3600 W Franklin 2B | 2 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3606 | 3A | 3600 W Franklin 3A | 2 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3606 | 3B | 3600 W Franklin 3B | 3 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3608 | 1A | 3600 W Franklin 1A | 2 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3608 | 1B | 3600 W Franklin 1B | 2 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3608 | 2A | 3600 W Franklin 2A | 2 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3608 | 2B | 3600 W Franklin 2B | 2 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3608 | 3A | 3600 W Franklin 3A | 2 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3608 | 3B | 3600 W Franklin 3B | 2 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3610 | 1A | 3600 W Franklin 1A | 3 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3610 | 1B | 3600 W Franklin 1B | 1 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3610 | 1C | 3600 W Franklin 1C | 1 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3610 | 1D | 3600 W Franklin 1D | 2 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3610 | 2A | 3600 W Franklin 2A | 2 | 1.0 |

**EXHIBIT L - 065**

| | | | |
|---|---|---|---|
| $910.00 | Occupied | South Austin | 60644 |
| $979.00 | Occupied | South Austin | 60644 |
| $1,019.00 | Occupied | South Austin | 60644 |
| $970.00 | Occupied | South Austin | 60644 |
| $892.00 | Occupied | South Austin | 60644 |
| $1,170.00 | Occupied | North Lawndale | 60612 |
| $1,100.00 | Occupied | North Lawndale | 60612 |
| $1,148.00 | Occupied | North Lawndale | 60612 |
| $1,260.00 | Occupied | North Lawndale | 60624 |
| $861.00 | Occupied | North Lawndale | 60624 |
| $1,010.00 | Occupied | North Lawndale | 60624 |
| $1,050.00 | Occupied | North Lawndale | 60624 |
| $1,010.00 | Occupied | North Lawndale | 60624 |
| $1,100.00 | Occupied | North Lawndale | 60624 |
| $1,249.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $1,049.00 | Occupied | Park Forest | 60466 |
| $1,249.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $1,249.00 | Occupied | Park Forest | 60466 |
| $1,150.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $1,049.00 | Occupied | Park Forest | 60466 |
| $799.00 | Occupied | Park Forest | 60466 |
| $799.00 | Vacant | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $815.00 | Occupied | Park Forest | 60466 |
| $799.00 | Occupied | Park Forest | 60466 |
| $1,150.00 | Occupied | Park Forest | 60466 |
| $1,099.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $1,049.00 | Occupied | Park Forest | 60466 |
| $1,275.00 | Occupied | Park Forest | 60466 |
| $980.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $1,275.00 | Occupied | Park Forest | 60466 |
| $790.00 | Occupied | Park Forest | 60466 |
| $0.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |

**EXHIBIT L - 066**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3610 | 2B | 3600 W Franklin 2B | 2 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3610 | 2C | 3600 W Franklin 2C | 2 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3610 | 2D | 3600 W Franklin 2D | 1 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3610 | 3A | 3600 W Franklin 3A | 1 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3610 | 3B | 3600 W Franklin 3B | 3 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3610 | 3C | 3600 W Franklin 3C | 2 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3610 | 3D | 3600 W Franklin 3D | 2 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3612 | 1A | 3600 W Franklin 1A | 2 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3612 | 1B | 3600 W Franklin 1B | 3 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3612 | 2A | 3600 W Franklin 2A | 2 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3612 | 2B | 3600 W Franklin 2B | 2 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3612 | 3A | 3600 W Franklin 3A | 2 | 1.0 |
| 3600 W Franklin Blvd | 3600 | W | Franklin | Blvd | 3612 | 3B | 3600 W Franklin 3B | 3 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 101 | 4114 W Washington 101 | 2 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 102 | 4114 W Washington 102 | 2 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 103 | 4114 W Washington 103 | 2 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 104 | 4114 W Washington 104 | 2 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 105 | 4114 W Washington 105 | 2 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 106 | 4114 W Washington 106 | 3 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 107 | 4114 W Washington 107 | 2 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 108 | 4114 W Washington 108 | 2 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 109 | 4114 W Washington 109 | 1 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 201 | 4114 W Washington 201 | 1 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 202 | 4114 W Washington 202 | 2 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 203 | 4114 W Washington 203 | 2 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 204 | 4114 W Washington 204 | 2 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 205 | 4114 W Washington 205 | 2 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 206 | 4114 W Washington 206 | 2 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 207 | 4114 W Washington 207 | 1 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 208 | 4114 W Washington 208 | 1 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 209 | 4114 W Washington 209 | 2 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 210 | 4114 W Washington 210 | 2 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 211 | 4114 W Washington 211 | 2 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 212 | 4114 W Washington 212 | 2 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 214 | 4114 W Washington 214 | 3 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 215 | 4114 W Washington 215 | 2 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 217 | 4114 W Washington 217 | 2 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 219 | 4114 W Washington 219 | 2 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 221 | 4114 W Washington 221 | 2 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 301 | 4114 W Washington 301 | 2 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 302 | 4114 W Washington 302 | 2 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 303 | 4114 W Washington 303 | 2 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 304 | 4114 W Washington 304 | 3 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 305 | 4114 W Washington 305 | 2 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 306 | 4114 W Washington 306 | 2 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 307 | 4114 W Washington 307 | 2 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 308 | 4114 W Washington 308 | 2 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 309 | 4114 W Washington 309 | 3 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 310 | 4114 W Washington 310 | 3 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 311 | 4114 W Washington 311 | 3 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 312 | 4114 W Washington 312 | 3 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 314 | 4114 W Washington 314 | 2 | 1.0 |

EXHIBIT L - 067

| $970.00 | Occupied | Park Forest | 60466 |
|---|---|---|---|
| $999.00 | Occupied | Park Forest | 60466 |
| $795.00 | Occupied | Park Forest | 60466 |
| $799.00 | Vacant | Park Forest | 60466 |
| $1,150.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $1,049.00 | Occupied | Park Forest | 60466 |
| $1,249.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $1,005.00 | Occupied | Park Forest | 60466 |
| $1,049.00 | Occupied | Park Forest | 60466 |
| $1,150.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $1,050.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $1,099.00 | Occupied | Park Forest | 60466 |
| $1,150.00 | Occupied | Park Forest | 60466 |
| $1,049.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $0.00 | Occupied | Park Forest | 60466 |
| $799.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $0.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $815.00 | Occupied | Park Forest | 60466 |
| $825.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $1,049.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $1,249.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $1,049.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $1,150.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $1,049.00 | Occupied | Park Forest | 60466 |
| $1,049.00 | Occupied | Park Forest | 60466 |
| $1,049.00 | Occupied | Park Forest | 60466 |
| $0.00 | Occupied | Park Forest | 60466 |
| $0.00 | Occupied | Park Forest | 60466 |
| $1,249.00 | Vacant | Park Forest | 60466 |
| $1,220.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |

**EXHIBIT L - 068**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 315 | 4114 W Washington 315 | 3 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 317 | 4114 W Washington 317 | 2 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 319 | 4114 W Washington 319 | 3 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 321 | 4114 W Washington 321 | 2 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 401 | 4114 W Washington 401 | 2 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 402 | 4114 W Washington 402 | 2 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 403 | 4114 W Washington 403 | 2 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 404 | 4114 W Washington 404 | 2 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 405 | 4114 W Washington 405 | 2 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 406 | 4114 W Washington 406 | 3 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 407 | 4114 W Washington 407 | 2 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 408 | 4114 W Washington 408 | 2 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 409 | 4114 W Washington 409 | 2 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 410 | 4114 W Washington 410 | 2 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 411 | 4114 W Washington 411 | 2 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 412 | 4114 W Washington 412 | 3 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 414 | 4114 W Washington 414 | 3 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 415 | 4114 W Washington 415 | 2 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 417 | 4114 W Washington 417 | 1 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 419 | 4114 W Washington 419 | 1 | 1.0 |
| 4114 W Washington Blvd | 4114 | W | Washington | Blvd | 4114 | 421 | 4114 W Washington 421 | 2 | 1.0 |
| 4251 S Indiana | 4251 | S | Indiana | | UnitA | | 4251 S Indiana | 2 | 1.0 |
| 4301 W Potomac Ave | 4301 | W | Potomac | Ave | 1250 | 1 | 4301 W Potomac 1 | 3 | 1.0 |
| 4301 W Potomac Ave | 4301 | W | Potomac | Ave | 1250 | 2 | 4301 W Potomac 2 | 2 | 1.0 |
| 4301 W Potomac Ave | 4301 | W | Potomac | Ave | 1250 | 3 | 4301 W Potomac 3 | 2 | 1.0 |
| 4301 W Potomac Ave | 4301 | W | Potomac | Ave | 1252 | 1 | 4301 W Potomac 1 | 1 | 1.0 |
| 4301 W Potomac Ave | 4301 | W | Potomac | Ave | 1252 | 2 | 4301 W Potomac 2 | 1 | 1.0 |
| 4301 W Potomac Ave | 4301 | W | Potomac | Ave | 1252 | 3 | 4301 W Potomac 3 | 2 | 1.0 |
| 4301 W Potomac Ave | 4301 | W | Potomac | Ave | 1254 | 1 | 4301 W Potomac 1 | 3 | 1.0 |
| 4301 W Potomac Ave | 4301 | W | Potomac | Ave | 1254 | 2 | 4301 W Potomac 2 | 2 | 1.0 |
| 4301 W Potomac Ave | 4301 | W | Potomac | Ave | 1254 | 3 | 4301 W Potomac 3 | 2 | 1.0 |
| 4301 W Potomac Ave | 4301 | W | Potomac | Ave | 1256 | 1 | 4301 W Potomac 1 | 2 | 1.0 |
| 4301 W Potomac Ave | 4301 | W | Potomac | Ave | 1256 | 2 | 4301 W Potomac 2 | 2 | 1.0 |
| 4301 W Potomac Ave | 4301 | W | Potomac | Ave | 1256 | 3 | 4301 W Potomac 3 | 2 | 1.0 |
| 4301 W Potomac Ave | 4301 | W | Potomac | Ave | 4301 | 1 | 4301 W Potomac 1 | 2 | 1.0 |
| 4301 W Potomac Ave | 4301 | W | Potomac | Ave | 4301 | 2 | 4301 W Potomac 2 | 2 | 1.0 |
| 4301 W Potomac Ave | 4301 | W | Potomac | Ave | 4301 | 3 | 4301 W Potomac 3 | 2 | 1.0 |
| 4301 W Potomac Ave | 4301 | W | Potomac | Ave | 4303 | 1 | 4301 W Potomac 1 | 3 | 1.0 |
| 4301 W Potomac Ave | 4301 | W | Potomac | Ave | 4303 | 2 | 4301 W Potomac 2 | 2 | 1.0 |
| 4301 W Potomac Ave | 4301 | W | Potomac | Ave | 4303 | 3 | 4301 W Potomac 3 | 3 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4720 | 1A | 4720 S Drexel 1A | 2 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4720 | 1B | 4720 S Drexel 1B | 2 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4720 | 2A | 4720 S Drexel 2A | 3 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4720 | 2B | 4720 S Drexel 2B | 2 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4720 | 3A | 4720 S Drexel 3A | 1 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4720 | 3B | 4720 S Drexel 3B | 1 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4720 | G | 4720 S Drexel G | 2 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4722 | 1A | 4720 S Drexel 1A | 2 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4722 | 1B | 4720 S Drexel 1B | 2 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4722 | 2A | 4720 S Drexel 2A | 2 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4722 | 2B | 4720 S Drexel 2B | 2 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4722 | 3A | 4720 S Drexel 3A | 2 | 1.0 |

**EXHIBIT L - 069**

| | | | |
|---|---|---|---|
| $950.00 | Occupied | Park Forest | 60466 |
| $0.00 | Occupied | Park Forest | 60466 |
| $0.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $1,049.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $1,150.00 | Occupied | Park Forest | 60466 |
| $1,150.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $795.00 | Occupied | Park Forest | 60466 |
| $800.00 | Occupied | Park Forest | 60466 |
| $1,035.00 | Occupied | Park Forest | 60466 |
| $1,005.00 | Occupied | Park Forest | 60466 |
| $1,150.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $770.00 | Occupied | Park Forest | 60466 |
| $799.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $1,249.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $988.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $1,005.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $1,150.00 | Occupied | Park Forest | 60466 |
| $0.00 | Occupied | Park Forest | 60466 |
| $1,249.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $1,137.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $0.00 | Occupied | Park Forest | 60466 |
| $780.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $815.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |

**EXHIBIT L - 070**

| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4722 | 3B | 4720 S Drexel 3B | 2 | 1.0 |
|---|---|---|---|---|---|---|---|---|---|
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4722.5 | 1A | 4720 S Drexel 1A | 2 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4722.5 | 1B | 4720 S Drexel 1B | 3 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4722.5 | 2A | 4720 S Drexel 2A | 1 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4722.5 | 2B | 4720 S Drexel 2B | 1 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4722.5 | 3A | 4720 S Drexel 3A | 3 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4722.5 | 3B | 4720 S Drexel 3B | 1 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4724 | 1A | 4720 S Drexel 1A | 1 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4724 | 1B | 4720 S Drexel 1B | 2 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4724 | 1C | 4720 S Drexel 1C | 2 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4724 | 1D | 4720 S Drexel 1D | 2 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4724 | 2A | 4720 S Drexel 2A | 2 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4724 | 2B | 4720 S Drexel 2B | 2 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4724 | 2C | 4720 S Drexel 2C | 1 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4724 | 2D | 4720 S Drexel 2D | 1 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4724 | 3A | 4720 S Drexel 3A | 2 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4724 | 3B | 4720 S Drexel 3B | 3 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4724 | 3C | 4720 S Drexel 3C | 3 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4724 | 3D | 4720 S Drexel 3D | 3 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4724.5 | 1A | 4720 S Drexel 1A | 3 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4724.5 | 1B | 4720 S Drexel 1B | 1 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4724.5 | 2A | 4720 S Drexel 2A | 3 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4724.5 | 2B | 4720 S Drexel 2B | 2 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4724.5 | 3A | 4720 S Drexel 3A | 2 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4724.5 | 3B | 4720 S Drexel 3B | 2 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4726 | 1A | 4720 S Drexel 1A | 2 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4726 | 1B | 4720 S Drexel 1B | 2 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4726 | 2A | 4720 S Drexel 2A | 3 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4726 | 2B | 4720 S Drexel 2B | 2 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4726 | 3A | 4720 S Drexel 3A | 2 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4726 | 3B | 4720 S Drexel 3B | 1 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4728 | 1A | 4720 S Drexel 1A | 1 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4728 | 1B | 4720 S Drexel 1B | 1 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4728 | 2A | 4720 S Drexel 2A | 1 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4728 | 2B | 4720 S Drexel 2B | 2 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4728 | 3A | 4720 S Drexel 3A | 2 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4728 | 3B | 4720 S Drexel 3B | 2 | 1.0 |
| 4720 S Drexel Blvd | 4720 | S | Drexel | Blvd | 4728 | G | 4720 S Drexel G | 2 | 1.0 |
| 4750 S Calumet Ave | 4750 | S | Calumet | Ave | 320 | 1 | 4750 S Calumet 1 | 1 | 1.0 |
| 4750 S Calumet Ave | 4750 | S | Calumet | Ave | 320 | 2 | 4750 S Calumet 2 | 1 | 1.0 |
| 4750 S Calumet Ave | 4750 | S | Calumet | Ave | 320 | 3 | 4750 S Calumet 3 | 1 | 1.0 |
| 4750 S Calumet Ave | 4750 | S | Calumet | Ave | 322 | 1 | 4750 S Calumet 1 | 1 | 1.0 |
| 4750 S Calumet Ave | 4750 | S | Calumet | Ave | 322 | 2 | 4750 S Calumet 2 | 2 | 1.0 |
| 4750 S Calumet Ave | 4750 | S | Calumet | Ave | 322 | 3 | 4750 S Calumet 3 | 2 | 1.0 |
| 4750 S Calumet Ave | 4750 | S | Calumet | Ave | 324 | 1 | 4750 S Calumet 1 | 2 | 1.0 |
| 4750 S Calumet Ave | 4750 | S | Calumet | Ave | 324 | 2 | 4750 S Calumet 2 | 2 | 1.0 |
| 4750 S Calumet Ave | 4750 | S | Calumet | Ave | 324 | 3 | 4750 S Calumet 3 | 1 | 1.0 |
| 4750 S Calumet Ave | 4750 | S | Calumet | Ave | 4750 | 1 | 4750 S Calumet 1 | 1 | 1.0 |
| 4750 S Calumet Ave | 4750 | S | Calumet | Ave | 4750 | 2 | 4750 S Calumet 2 | 2 | 1.0 |
| 4750 S Calumet Ave | 4750 | S | Calumet | Ave | 4750 | 3 | 4750 S Calumet 3 | 2 | 1.0 |
| 4750 S Calumet Ave | 4750 | S | Calumet | Ave | 4752 | 1 | 4750 S Calumet 1 | 3 | 1.0 |
| 4750 S Calumet Ave | 4750 | S | Calumet | Ave | 4752 | 2 | 4750 S Calumet 2 | 2 | 1.0 |

EXHIBIT L - 071

| | | | |
|---|---|---|---|
| $999.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $1,249.00 | Occupied | Park Forest | 60466 |
| $0.00 | Occupied | Park Forest | 60466 |
| $799.00 | Occupied | Park Forest | 60466 |
| $1,161.00 | Occupied | Park Forest | 60466 |
| $799.00 | Occupied | Park Forest | 60466 |
| $799.00 | Vacant | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $799.00 | Occupied | Park Forest | 60466 |
| $0.00 | Occupied | Park Forest | 60466 |
| $0.00 | Occupied | Park Forest | 60466 |
| $1,250.00 | Occupied | Park Forest | 60466 |
| $1,125.00 | Occupied | Park Forest | 60466 |
| $1,250.00 | Occupied | Park Forest | 60466 |
| $1,275.00 | Occupied | Park Forest | 60466 |
| $815.00 | Occupied | Park Forest | 60466 |
| $1,249.00 | Vacant | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $1,005.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $0.00 | Occupied | Park Forest | 60466 |
| $1,150.00 | Occupied | Park Forest | 60466 |
| $965.00 | Occupied | Park Forest | 60466 |
| $965.00 | Occupied | Park Forest | 60466 |
| $780.00 | Occupied | Park Forest | 60466 |
| $799.00 | Occupied | Park Forest | 60466 |
| $799.00 | Occupied | Park Forest | 60466 |
| $780.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $980.00 | Occupied | Park Forest | 60466 |
| $825.00 | Occupied | Park Forest | 60466 |
| $799.00 | Occupied | Park Forest | 60466 |
| $799.00 | Vacant | Park Forest | 60466 |
| $799.00 | Occupied | Park Forest | 60466 |
| $965.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $799.00 | Occupied | Park Forest | 60466 |
| $799.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $1,049.00 | Occupied | Park Forest | 60466 |
| $1,195.00 | Occupied | Park Forest | 60466 |
| $965.00 | Occupied | Park Forest | 60466 |

**EXHIBIT L - 072**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4750 S Calumet Ave | 4750 | S | Calumet | Ave | 4752 | 3 | 4750 S Calumet 3 | 2 | 1.0 |
| 4750 S Calumet Ave | 4750 | S | Calumet | Ave | 4756 | 1 | 4750 S Calumet 1 | 2 | 1.0 |
| 4750 S Calumet Ave | 4750 | S | Calumet | Ave | 4756 | 2 | 4750 S Calumet 2 | 2 | 1.0 |
| 4750 S Calumet Ave | 4750 | S | Calumet | Ave | 4756 | 3 | 4750 S Calumet 3 | 2 | 1.0 |
| 4750 S Calumet Ave | 4750 | S | Calumet | Ave | 4758 | 1 | 4750 S Calumet 1 | 2 | 1.0 |
| 4750 S Calumet Ave | 4750 | S | Calumet | Ave | 4758 | 2 | 4750 S Calumet 2 | 3 | 1.0 |
| 4750 S Calumet Ave | 4750 | S | Calumet | Ave | 4758 | 3 | 4750 S Calumet 3 | 3 | 1.0 |
| 4815 W Monroe St | 4815 | W | Monroe | St | 4815 | 1W | 4815 W Monroe 1W | 2 | 1.0 |
| 4815 W Monroe St | 4815 | W | Monroe | St | 4815 | 2E | 4815 W Monroe 2E | 2 | 1.0 |
| 4815 W Monroe St | 4815 | W | Monroe | St | 4815 | 2W | 4815 W Monroe 2W | 1 | 1.0 |
| 4815 W Monroe St | 4815 | W | Monroe | St | 4815 | 3E | 4815 W Monroe 3E | 1 | 1.0 |
| 4815 W Monroe St | 4815 | W | Monroe | St | 4815 | 3W | 4815 W Monroe 3W | 2 | 1.0 |
| 4815 W Monroe St | 4815 | W | Monroe | St | 4817 | 1 | 4815 W Monroe 1 | 2 | 1.0 |
| 4815 W Monroe St | 4815 | W | Monroe | St | 4817 | 2 | 4815 W Monroe 2 | 1 | 1.0 |
| 4815 W Monroe St | 4815 | W | Monroe | St | 4817 | 3 | 4815 W Monroe 3 | 1 | 1.0 |
| 4815 W Monroe St | 4815 | W | Monroe | St | 4819 | 1E | 4815 W Monroe 1E | 3 | 1.0 |
| 4815 W Monroe St | 4815 | W | Monroe | St | 4819 | 1W | 4815 W Monroe 1W | 2 | 1.0 |
| 4815 W Monroe St | 4815 | W | Monroe | St | 4819 | 2E | 4815 W Monroe 2E | 2 | 1.0 |
| 4815 W Monroe St | 4815 | W | Monroe | St | 4819 | 2W | 4815 W Monroe 2W | 3 | 1.0 |
| 4815 W Monroe St | 4815 | W | Monroe | St | 4819 | 3E | 4815 W Monroe 3E | 3 | 1.0 |
| 4815 W Monroe St | 4815 | W | Monroe | St | 4819 | 3W | 4815 W Monroe 3W | 2 | 1.0 |
| 4815 W Monroe St | 4815 | W | Monroe | St | 4821 | 1 | 4815 W Monroe 1 | 2 | 1.0 |
| 4815 W Monroe St | 4815 | W | Monroe | St | 4821 | 2 | 4815 W Monroe 2 | 2 | 1.0 |
| 4815 W Monroe St | 4815 | W | Monroe | St | 4821 | 3 | 4815 W Monroe 3 | 2 | 1.0 |
| 4815 W Monroe St | 4815 | W | Monroe | St | 4823 | 1E | 4815 W Monroe 1E | 2 | 1.0 |
| 4815 W Monroe St | 4815 | W | Monroe | St | 4823 | 1W | 4815 W Monroe 1W | 3 | 1.0 |
| 4815 W Monroe St | 4815 | W | Monroe | St | 4823 | 2E | 4815 W Monroe 2E | 2 | 1.0 |
| 4815 W Monroe St | 4815 | W | Monroe | St | 4823 | 2W | 4815 W Monroe 2W | 2 | 1.0 |
| 4815 W Monroe St | 4815 | W | Monroe | St | 4823 | 3E | 4815 W Monroe 3E | 2 | 1.0 |
| 4815 W Monroe St | 4815 | W | Monroe | St | 4823 | 3W | 4815 W Monroe 3W | 2 | 1.0 |
| 4820 S Michigan Ave | 4820 | S | Michigan | Ave | 4820 | 1A | 4820 S Michigan 1A | 2 | 1.0 |
| 4820 S Michigan Ave | 4820 | S | Michigan | Ave | 4820 | 1B | 4820 S Michigan 1B | 2 | 1.0 |
| 4820 S Michigan Ave | 4820 | S | Michigan | Ave | 4820 | 2A | 4820 S Michigan 2A | 3 | 1.0 |
| 4820 S Michigan Ave | 4820 | S | Michigan | Ave | 4820 | 2B | 4820 S Michigan 2B | 1 | 1.0 |
| 4820 S Michigan Ave | 4820 | S | Michigan | Ave | 4820 | 3A | 4820 S Michigan 3A | 1 | 1.0 |
| 4820 S Michigan Ave | 4820 | S | Michigan | Ave | 4820 | 3B | 4820 S Michigan 3B | 2 | 1.0 |
| 4820 S Michigan Ave | 4820 | S | Michigan | Ave | 4820 | G | 4820 S Michigan G | 2 | 1.0 |
| 4820 S Michigan Ave | 4820 | S | Michigan | Ave | 4822 | 1A | 4820 S Michigan 1A | 2 | 1.0 |
| 4820 S Michigan Ave | 4820 | S | Michigan | Ave | 4822 | 1B | 4820 S Michigan 1B | 2 | 1.0 |
| 4820 S Michigan Ave | 4820 | S | Michigan | Ave | 4822 | 2A | 4820 S Michigan 2A | 2 | 1.0 |
| 4820 S Michigan Ave | 4820 | S | Michigan | Ave | 4822 | 2B | 4820 S Michigan 2B | 2 | 1.0 |
| 4820 S Michigan Ave | 4820 | S | Michigan | Ave | 4822 | 3A | 4820 S Michigan 3A | 2 | 1.0 |
| 4820 S Michigan Ave | 4820 | S | Michigan | Ave | 4822 | 3B | 4820 S Michigan 3B | 2 | 1.0 |
| 4820 S Michigan Ave | 4820 | S | Michigan | Ave | 4822 | G | 4820 S Michigan G | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 101 | 4901 S Drexel 101 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 102 | 4901 S Drexel 102 | 3 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 103 | 4901 S Drexel 103 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 104 | 4901 S Drexel 104 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 106 | 4901 S Drexel 106 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 107 | 4901 S Drexel 107 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 108 | 4901 S Drexel 108 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 109 | 4901 S Drexel 109 | 3 | 1.0 |

**EXHIBIT L - 073**

| | | | |
|---|---|---|---|
| $950.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $965.00 | Occupied | Park Forest | 60466 |
| $975.00 | Occupied | Park Forest | 60466 |
| $1,150.00 | Occupied | Park Forest | 60466 |
| $1,250.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $799.00 | Occupied | Park Forest | 60466 |
| $799.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $1,099.00 | Occupied | Park Forest | 60466 |
| $799.00 | Occupied | Park Forest | 60466 |
| $815.00 | Occupied | Park Forest | 60466 |
| $1,210.00 | Occupied | Park Forest | 60466 |
| $925.00 | Occupied | Park Forest | 60466 |
| $1,005.00 | Occupied | Park Forest | 60466 |
| $1,150.00 | Occupied | Park Forest | 60466 |
| $0.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $815.00 | Occupied | Park Forest | 60466 |
| $1,049.00 | Occupied | Park Forest | 60466 |
| $1,249.00 | Vacant | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $1,150.00 | Occupied | Park Forest | 60466 |
| $799.00 | Vacant | Park Forest | 60466 |
| $799.00 | Occupied | Park Forest | 60466 |
| $970.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $0.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $1,049.00 | Occupied | Park Forest | 60466 |
| $1,150.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $1,099.00 | Occupied | Park Forest | 60466 |
| $965.00 | Occupied | Park Forest | 60466 |
| $0.00 | Occupied | Park Forest | 60466 |

**EXHIBIT L - 074**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 110 | 4901 S Drexel 110 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 111 | 4901 S Drexel 111 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 112 | 4901 S Drexel 112 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 123 | 4901 S Drexel 123 | 1 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 125 | 4901 S Drexel 125 | 1 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 127 | 4901 S Drexel 127 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 129 | 4901 S Drexel 129 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 130 | 4901 S Drexel 130 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 131 | 4901 S Drexel 131 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 132 | 4901 S Drexel 132 | 1 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 133 | 4901 S Drexel 133 | 1 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 134 | 4901 S Drexel 134 | 3 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 201 | 4901 S Drexel 201 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 202 | 4901 S Drexel 202 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 203 | 4901 S Drexel 203 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 204 | 4901 S Drexel 204 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 205 | 4901 S Drexel 205 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 206 | 4901 S Drexel 206 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 207 | 4901 S Drexel 207 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 208 | 4901 S Drexel 208 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 209 | 4901 S Drexel 209 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 210 | 4901 S Drexel 210 | 3 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 211 | 4901 S Drexel 211 | 3 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 212 | 4901 S Drexel 212 | 3 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 214 | 4901 S Drexel 214 | 3 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 215 | 4901 S Drexel 215 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 216 | 4901 S Drexel 216 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 217 | 4901 S Drexel 217 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 218 | 4901 S Drexel 218 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 219 | 4901 S Drexel 219 | 3 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 220 | 4901 S Drexel 220 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 221 | 4901 S Drexel 221 | 3 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 222 | 4901 S Drexel 222 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 223 | 4901 S Drexel 223 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 224 | 4901 S Drexel 224 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 225 | 4901 S Drexel 225 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 226 | 4901 S Drexel 226 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 227 | 4901 S Drexel 227 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 228 | 4901 S Drexel 228 | 3 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 229 | 4901 S Drexel 229 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 230 | 4901 S Drexel 230 | 3 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 231 | 4901 S Drexel 231 | 3 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 232 | 4901 S Drexel 232 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 233 | 4901 S Drexel 233 | 1 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 234 | 4901 S Drexel 234 | 1 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 235 | 4901 S Drexel 235 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 301 | 4901 S Drexel 301 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 302 | 4901 S Drexel 302 | 3 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 303 | 4901 S Drexel 303 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 304 | 4901 S Drexel 304 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 305 | 4901 S Drexel 305 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 306 | 4901 S Drexel 306 | 2 | 1.0 |

EXHIBIT L - 075

| | | | |
|---|---|---|---|
| $1,049.00 | Occupied | Park Forest | 60466 |
| $1,049.00 | Occupied | Park Forest | 60466 |
| $1,149.00 | Occupied | Park Forest | 60466 |
| $799.00 | Occupied | Park Forest | 60466 |
| $799.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $0.00 | Occupied | Park Forest | 60466 |
| $799.00 | Occupied | Park Forest | 60466 |
| $799.00 | Occupied | Park Forest | 60466 |
| $1,275.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $999.00 | Vacant | Park Forest | 60466 |
| $1,099.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $1,050.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $1,005.00 | Occupied | Park Forest | 60466 |
| $1,275.00 | Occupied | Park Forest | 60466 |
| $1,180.00 | Occupied | Park Forest | 60466 |
| $1,249.00 | Occupied | Park Forest | 60466 |
| $1,150.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $1,249.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $1,180.00 | Occupied | Park Forest | 60466 |
| $999.00 | Vacant | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $925.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $1,150.00 | Occupied | Park Forest | 60466 |
| $1,249.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $815.00 | Occupied | Park Forest | 60466 |
| $815.00 | Occupied | Park Forest | 60466 |
| $1,099.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $0.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $1,034.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |

**EXHIBIT L - 076**

| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 307 | 4901 S Drexel 307 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 308 | 4901 S Drexel 308 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 309 | 4901 S Drexel 309 | 1 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 310 | 4901 S Drexel 310 | 1 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 311 | 4901 S Drexel 311 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 312 | 4901 S Drexel 312 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 314 | 4901 S Drexel 314 | 3 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 315 | 4901 S Drexel 315 | 3 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 316 | 4901 S Drexel 316 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 317 | 4901 S Drexel 317 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 318 | 4901 S Drexel 318 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 319 | 4901 S Drexel 319 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 320 | 4901 S Drexel 320 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 321 | 4901 S Drexel 321 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 322 | 4901 S Drexel 322 | 3 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 323 | 4901 S Drexel 323 | 3 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 324 | 4901 S Drexel 324 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 325 | 4901 S Drexel 325 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 326 | 4901 S Drexel 326 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 327 | 4901 S Drexel 327 | 1 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 328 | 4901 S Drexel 328 | 1 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 329 | 4901 S Drexel 329 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 330 | 4901 S Drexel 330 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 331 | 4901 S Drexel 331 | 1 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 332 | 4901 S Drexel 332 | 1 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 333 | 4901 S Drexel 333 | 3 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 334 | 4901 S Drexel 334 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 335 | 4901 S Drexel 335 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 401 | 4901 S Drexel 401 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 402 | 4901 S Drexel 402 | 3 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 403 | 4901 S Drexel 403 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 404 | 4901 S Drexel 404 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 405 | 4901 S Drexel 405 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 406 | 4901 S Drexel 406 | 3 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 407 | 4901 S Drexel 407 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 408 | 4901 S Drexel 408 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 409 | 4901 S Drexel 409 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 410 | 4901 S Drexel 410 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 411 | 4901 S Drexel 411 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 412 | 4901 S Drexel 412 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 414 | 4901 S Drexel 414 | 3 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 415 | 4901 S Drexel 415 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 416 | 4901 S Drexel 416 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 417 | 4901 S Drexel 417 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 418 | 4901 S Drexel 418 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 419 | 4901 S Drexel 419 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 420 | 4901 S Drexel 420 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 421 | 4901 S Drexel 421 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 422 | 4901 S Drexel 422 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 423 | 4901 S Drexel 423 | 1 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 424 | 4901 S Drexel 424 | 1 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 425 | 4901 S Drexel 425 | 2 | 1.0 |

EXHIBIT L - 077

| | | | |
|---|---|---|---|
| $950.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $799.00 | Occupied | Park Forest | 60466 |
| $799.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $1,186.00 | Occupied | Park Forest | 60466 |
| $1,150.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $1,050.00 | Occupied | Park Forest | 60466 |
| $933.00 | Occupied | Park Forest | 60466 |
| $1,005.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $993.00 | Occupied | Park Forest | 60466 |
| $1,249.00 | Occupied | Park Forest | 60466 |
| $1,249.00 | Occupied | Park Forest | 60466 |
| $1,009.00 | Occupied | Park Forest | 60466 |
| $978.00 | Occupied | Park Forest | 60466 |
| $879.00 | Occupied | Park Forest | 60466 |
| $780.00 | Occupied | Park Forest | 60466 |
| $799.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $825.00 | Occupied | Park Forest | 60466 |
| $825.00 | Occupied | Park Forest | 60466 |
| $1,200.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $1,249.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $1,009.00 | Occupied | Park Forest | 60466 |
| $1,049.00 | Occupied | Park Forest | 60466 |
| $1,180.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $979.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $1,049.00 | Occupied | Park Forest | 60466 |
| $1,249.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $980.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $1,050.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $1,049.00 | Occupied | Park Forest | 60466 |
| $799.00 | Occupied | Park Forest | 60466 |
| $799.00 | Vacant | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |

**EXHIBIT L - 078**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 426 | 4901 S Drexel 426 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 427 | 4901 S Drexel 427 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 428 | 4901 S Drexel 428 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 429 | 4901 S Drexel 429 | 1 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 430 | 4901 S Drexel 430 | 1 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 431 | 4901 S Drexel 431 | 3 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 432 | 4901 S Drexel 432 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 433 | 4901 S Drexel 433 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 434 | 4901 S Drexel 434 | 2 | 1.0 |
| 4901 S Drexel Blvd | 4901 | S | Drexel | Blvd | 4901 | 435 | 4901 S Drexel 435 | 2 | 1.0 |
| 5001 W Adams St | 5001 | W | Adams | St | 204 | 1 | 5001 W Adams 1 | 3 | 1.0 |
| 5001 W Adams St | 5001 | W | Adams | St | 204 | 2 | 5001 W Adams 2 | 3 | 1.0 |
| 5001 W Adams St | 5001 | W | Adams | St | 204 | 3 | 5001 W Adams 3 | 2 | 1.0 |
| 5001 W Adams St | 5001 | W | Adams | St | 206 | 1 | 5001 W Adams 1 | 2 | 1.0 |
| 5001 W Adams St | 5001 | W | Adams | St | 206 | 2 | 5001 W Adams 2 | 2 | 1.0 |
| 5001 W Adams St | 5001 | W | Adams | St | 206 | 3 | 5001 W Adams 3 | 2 | 1.0 |
| 5001 W Adams St | 5001 | W | Adams | St | 208 | 1 | 5001 W Adams 1 | 3 | 1.0 |
| 5001 W Adams St | 5001 | W | Adams | St | 208 | 2 | 5001 W Adams 2 | 1 | 1.0 |
| 5001 W Adams St | 5001 | W | Adams | St | 208 | 3 | 5001 W Adams 3 | 1 | 1.0 |
| 5001 W Adams St | 5001 | W | Adams | St | 210 | 1 | 5001 W Adams 1 | 2 | 1.0 |
| 5001 W Adams St | 5001 | W | Adams | St | 210 | 2 | 5001 W Adams 2 | 2 | 1.0 |
| 5001 W Adams St | 5001 | W | Adams | St | 210 | 3 | 5001 W Adams 3 | 2 | 1.0 |
| 5001 W Adams St | 5001 | W | Adams | St | 5001 | 1 | 5001 W Adams 1 | 2 | 1.0 |
| 5001 W Adams St | 5001 | W | Adams | St | 5001 | 2 | 5001 W Adams 2 | 1 | 1.0 |
| 5001 W Adams St | 5001 | W | Adams | St | 5001 | 3 | 5001 W Adams 3 | 1 | 1.0 |
| 5001 W Adams St | 5001 | W | Adams | St | 5003 | 1 | 5001 W Adams 1 | 1 | 1.0 |
| 5001 W Adams St | 5001 | W | Adams | St | 5003 | 2 | 5001 W Adams 2 | 1 | 1.0 |
| 5001 W Adams St | 5001 | W | Adams | St | 5003 | 3 | 5001 W Adams 3 | 2 | 1.0 |
| 5007 W Jackson Blvd | 5007 | W | Jackson | Blvd | 5007 | A | 5007 W Jackson A | 2 | 1.0 |
| 5007 W Jackson Blvd | 5007 | W | Jackson | Blvd | 5007 | B | 5007 W Jackson B | 2 | 1.0 |
| 5007 W Jackson Blvd | 5007 | W | Jackson | Blvd | 5007 | C | 5007 W Jackson C | 2 | 1.0 |
| 5007 W Jackson Blvd | 5007 | W | Jackson | Blvd | 5007 | D | 5007 W Jackson D | 1 | 1.0 |
| 5007 W Jackson Blvd | 5007 | W | Jackson | Blvd | 5007 | E | 5007 W Jackson E | 1 | 1.0 |
| 5007 W Jackson Blvd | 5007 | W | Jackson | Blvd | 5007 | F | 5007 W Jackson F | 3 | 1.0 |
| 5007 W Jackson Blvd | 5007 | W | Jackson | Blvd | 5007 | G | 5007 W Jackson G | 2 | 1.0 |
| 5007 W Jackson Blvd | 5007 | W | Jackson | Blvd | 5007 | H | 5007 W Jackson H | 2 | 1.0 |
| 5011 W Maypole Ave | 5011 | W | Maypole | Ave | 5011 | 1E | 5011 W Maypole 1E | 2 | 1.0 |
| 5011 W Maypole Ave | 5011 | W | Maypole | Ave | 5011 | 1W | 5011 W Maypole 1W | 2 | 1.0 |
| 5011 W Maypole Ave | 5011 | W | Maypole | Ave | 5011 | 2E | 5011 W Maypole 2E | 2 | 1.0 |
| 5011 W Maypole Ave | 5011 | W | Maypole | Ave | 5011 | 2W | 5011 W Maypole 2W | 2 | 1.0 |
| 5011 W Maypole Ave | 5011 | W | Maypole | Ave | 5011 | 3E | 5011 W Maypole 3E | 3 | 1.0 |
| 5011 W Maypole Ave | 5011 | W | Maypole | Ave | 5011 | 3W | 5011 W Maypole 3W | 2 | 1.0 |
| 5011 W Maypole Ave | 5011 | W | Maypole | Ave | 5011.5 | 1 | 5011 W Maypole 1 | 2 | 1.0 |
| 5011 W Maypole Ave | 5011 | W | Maypole | Ave | 5011.5 | 2 | 5011 W Maypole 2 | 2 | 1.0 |
| 5011 W Maypole Ave | 5011 | W | Maypole | Ave | 5011.5 | 3 | 5011 W Maypole 3 | 2 | 1.0 |
| 5011 W Maypole Ave | 5011 | W | Maypole | Ave | 5013 | 1N | 5011 W Maypole 1N | 2 | 1.0 |
| 5011 W Maypole Ave | 5011 | W | Maypole | Ave | 5013 | 1S | 5011 W Maypole 1S | 3 | 1.0 |
| 5011 W Maypole Ave | 5011 | W | Maypole | Ave | 5013 | 2N | 5011 W Maypole 2N | 3 | 1.0 |
| 5011 W Maypole Ave | 5011 | W | Maypole | Ave | 5013 | 2S | 5011 W Maypole 2S | 2 | 1.0 |
| 5011 W Maypole Ave | 5011 | W | Maypole | Ave | 5013 | 3N | 5011 W Maypole 3N | 2 | 1.0 |
| 5011 W Maypole Ave | 5011 | W | Maypole | Ave | 5013 | 3S | 5011 W Maypole 3S | 2 | 1.0 |
| 5011 W Maypole Ave | 5011 | W | Maypole | Ave | 5015 | 0 | 5011 W Maypole 0 | 2 | 1.0 |

EXHIBIT L - 079

| | | | |
|---|---|---|---|
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $799.00 | Occupied | Park Forest | 60466 |
| $799.00 | Occupied | Park Forest | 60466 |
| $1,249.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $1,150.00 | Occupied | Park Forest | 60466 |
| $1,150.00 | Occupied | Park Forest | 60466 |
| $1,099.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $1,249.00 | Occupied | Park Forest | 60466 |
| $799.00 | Occupied | Park Forest | 60466 |
| $799.00 | Occupied | Park Forest | 60466 |
| $1,049.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $799.00 | Occupied | Park Forest | 60466 |
| $815.00 | Occupied | Park Forest | 60466 |
| $750.00 | Occupied | Park Forest | 60466 |
| $750.00 | Occupied | Park Forest | 60466 |
| $999.00 | Vacant | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $1,049.00 | Occupied | Park Forest | 60466 |
| $799.00 | Occupied | Park Forest | 60466 |
| $799.00 | Occupied | Park Forest | 60466 |
| $1,150.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $1,099.00 | Occupied | Park Forest | 60466 |
| $1,150.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $940.00 | Occupied | Park Forest | 60466 |
| $1,009.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $1,150.00 | Occupied | Park Forest | 60466 |
| $1,249.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |

**EXHIBIT L - 080**

| 5011 W Maypole Ave | 5011 | W | Maypole | Ave | 5015 | 1E | 5011 W Maypole 1E | 2 | 1.0 |
|---|---|---|---|---|---|---|---|---|---|
| 5011 W Maypole Ave | 5011 | W | Maypole | Ave | 5015 | 1W | 5011 W Maypole 1W | 2 | 1.0 |
| 5011 W Maypole Ave | 5011 | W | Maypole | Ave | 5015 | 2E | 5011 W Maypole 2E | 3 | 1.0 |
| 5011 W Maypole Ave | 5011 | W | Maypole | Ave | 5015 | 2W | 5011 W Maypole 2W | 3 | 1.0 |
| 5011 W Maypole Ave | 5011 | W | Maypole | Ave | 5015 | 3E | 5011 W Maypole 3E | 2 | 1.0 |
| 5011 W Maypole Ave | 5011 | W | Maypole | Ave | 5015 | 3W | 5011 W Maypole 3W | 2 | 1.0 |
| 5012 W Jackson Blvd | 5012 | W | Jackson | Blvd | 5012 | A | 5012 W Jackson A | 2 | 1.0 |
| 5012 W Jackson Blvd | 5012 | W | Jackson | Blvd | 5012 | B | 5012 W Jackson B | 2 | 1.0 |
| 5012 W Jackson Blvd | 5012 | W | Jackson | Blvd | 5012 | C | 5012 W Jackson C | 2 | 1.0 |
| 5012 W Jackson Blvd | 5012 | W | Jackson | Blvd | 5012 | D | 5012 W Jackson D | 2 | 1.0 |
| 5012 W Jackson Blvd | 5012 | W | Jackson | Blvd | 5012 | E | 5012 W Jackson E | 2 | 1.0 |
| 5012 W Jackson Blvd | 5012 | W | Jackson | Blvd | 5012 | F | 5012 W Jackson F | 2 | 1.0 |
| 5012 W Jackson Blvd | 5012 | W | Jackson | Blvd | 5012 | G | 5012 W Jackson G | 2 | 1.0 |
| 5012 W Jackson Blvd | 5012 | W | Jackson | Blvd | 5012 | H | 5012 W Jackson H | 2 | 1.0 |
| 5015 W Jackson Blvd | 5015 | W | Jackson | Blvd | 5015 | A | 5015 W Jackson A | 2 | 1.0 |
| 5015 W Jackson Blvd | 5015 | W | Jackson | Blvd | 5015 | B | 5015 W Jackson B | 2 | 1.0 |
| 5015 W Jackson Blvd | 5015 | W | Jackson | Blvd | 5015 | C | 5015 W Jackson C | 2 | 1.0 |
| 5015 W Jackson Blvd | 5015 | W | Jackson | Blvd | 5015 | D | 5015 W Jackson D | 2 | 1.0 |
| 5015 W Jackson Blvd | 5015 | W | Jackson | Blvd | 5015 | E | 5015 W Jackson E | 2 | 1.0 |
| 5015 W Jackson Blvd | 5015 | W | Jackson | Blvd | 5015 | F | 5015 W Jackson F | 3 | 1.0 |
| 5015 W Jackson Blvd | 5015 | W | Jackson | Blvd | 5015 | G | 5015 W Jackson G | 3 | 1.0 |
| 5015 W Jackson Blvd | 5015 | W | Jackson | Blvd | 5015 | H | 5015 W Jackson H | 3 | 1.0 |
| 5018 W Jackson Blvd | 5018 | W | Jackson | Blvd | 5018 | A | 5018 W Jackson A | 3 | 1.0 |
| 5018 W Jackson Blvd | 5018 | W | Jackson | Blvd | 5018 | B | 5018 W Jackson B | 1 | 1.0 |
| 5018 W Jackson Blvd | 5018 | W | Jackson | Blvd | 5018 | C | 5018 W Jackson C | 3 | 1.0 |
| 5018 W Jackson Blvd | 5018 | W | Jackson | Blvd | 5018 | D | 5018 W Jackson D | 1 | 1.0 |
| 5018 W Jackson Blvd | 5018 | W | Jackson | Blvd | 5018 | E | 5018 W Jackson E | 3 | 2.0 |
| 5018 W Jackson Blvd | 5018 | W | Jackson | Blvd | 5018 | F | 5018 W Jackson F | 1 | 1.0 |
| 5018 W Jackson Blvd | 5018 | W | Jackson | Blvd | 5018 | G | 5018 W Jackson G | 1 | 1.0 |
| 5018 W Jackson Blvd | 5018 | W | Jackson | Blvd | 5018 | H | 5018 W Jackson H | 2 | 1.0 |
| 5019 W Jackson Blvd | 5019 | W | Jackson | Blvd | 5019 | A | 5019 W Jackson A | 1 | 1.0 |
| 5019 W Jackson Blvd | 5019 | W | Jackson | Blvd | 5019 | B | 5019 W Jackson B | 2 | 1.0 |
| 5019 W Jackson Blvd | 5019 | W | Jackson | Blvd | 5019 | C | 5019 W Jackson C | 1 | 1.0 |
| 5019 W Jackson Blvd | 5019 | W | Jackson | Blvd | 5019 | D | 5019 W Jackson D | 2 | 1.0 |
| 5019 W Jackson Blvd | 5019 | W | Jackson | Blvd | 5019 | E | 5019 W Jackson E | 1 | 1.0 |
| 5019 W Jackson Blvd | 5019 | W | Jackson | Blvd | 5019 | F | 5019 W Jackson F | 1 | 1.0 |
| 5019 W Jackson Blvd | 5019 | W | Jackson | Blvd | 5019 | G | 5019 W Jackson G | 1 | 1.0 |
| 5019 W Jackson Blvd | 5019 | W | Jackson | Blvd | 5019 | H | 5019 W Jackson H | 2 | 1.0 |
| 5024 W Quincy St | 5024 | W | Quincy | St | 5024 | 1E | 5024 W Quincy 1E | 1 | 1.0 |
| 5024 W Quincy St | 5024 | W | Quincy | St | 5024 | 1W | 5024 W Quincy 1W | 1 | 1.0 |
| 5024 W Quincy St | 5024 | W | Quincy | St | 5024 | 2E | 5024 W Quincy 2E | 1 | 1.0 |
| 5024 W Quincy St | 5024 | W | Quincy | St | 5024 | 2W | 5024 W Quincy 2W | 2 | 1.0 |
| 5024 W Quincy St | 5024 | W | Quincy | St | 5024 | 3E | 5024 W Quincy 3E | 1 | 1.0 |
| 5024 W Quincy St | 5024 | W | Quincy | St | 5024 | 3W | 5024 W Quincy 3W | 1 | 1.0 |
| 5024 W Quincy St | 5024 | W | Quincy | St | 5026 | 1N | 5024 W Quincy 1N | 1 | 1.0 |
| 5024 W Quincy St | 5024 | W | Quincy | St | 5026 | 1S | 5024 W Quincy 1S | 2 | 1.0 |
| 5024 W Quincy St | 5024 | W | Quincy | St | 5026 | 2N | 5024 W Quincy 2N | 1 | 1.0 |
| 5024 W Quincy St | 5024 | W | Quincy | St | 5026 | 2S | 5024 W Quincy 2S | 2 | 1.0 |
| 5024 W Quincy St | 5024 | W | Quincy | St | 5026 | 3N | 5024 W Quincy 3N | 1 | 1.0 |
| 5024 W Quincy St | 5024 | W | Quincy | St | 5026 | 3S | 5024 W Quincy 3S | 2 | 1.0 |
| 5024 W Quincy St | 5024 | W | Quincy | St | 5028 | 1W | 5024 W Quincy 1W | 1 | 1.0 |
| 5024 W Quincy St | 5024 | W | Quincy | St | 5028 | 2W | 5024 W Quincy 2W | 2 | 1.0 |

EXHIBIT L - 081

| | | | |
|---|---|---|---|
| $999.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $1,249.00 | Occupied | Park Forest | 60466 |
| $1,249.00 | Vacant | Park Forest | 60466 |
| $965.00 | Occupied | Park Forest | 60466 |
| $999.00 | Vacant | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $999.00 | Occupied | Park Forest | 60466 |
| $950.00 | Occupied | Park Forest | 60466 |
| $960.00 | Occupied | Park Forest | 60466 |
| $815.00 | Vacant | North Lawndale | 60624 |
| $815.00 | Vacant | North Lawndale | 60624 |
| $787.00 | Occupied | North Lawndale | 60624 |
| $787.00 | Occupied | North Lawndale | 60624 |
| $787.00 | Occupied | North Lawndale | 60624 |
| $780.00 | Occupied | North Lawndale | 60624 |
| $787.00 | Occupied | North Lawndale | 60624 |
| $815.00 | Occupied | North Lawndale | 60624 |
| $787.00 | Occupied | North Lawndale | 60624 |
| $1,070.00 | Occupied | North Lawndale | 60624 |
| $0.00 | Occupied | North Lawndale | 60624 |
| $1,070.00 | Occupied | North Lawndale | 60624 |
| $1,016.00 | Occupied | East Garfield Park | 60624 |
| $720.00 | Occupied | East Garfield Park | 60624 |
| $965.00 | Occupied | East Garfield Park | 60624 |
| $0.00 | Occupied | East Garfield Park | 60624 |
| $1,077.00 | Occupied | East Garfield Park | 60624 |
| $720.00 | Occupied | East Garfield Park | 60624 |
| $680.00 | Occupied | East Garfield Park | 60624 |
| $898.00 | Occupied | East Garfield Park | 60624 |
| $720.00 | Occupied | East Garfield Park | 60624 |
| $830.00 | Occupied | East Garfield Park | 60624 |
| $832.00 | Occupied | East Garfield Park | 60624 |
| $830.00 | Occupied | East Garfield Park | 60624 |
| $720.00 | Occupied | East Garfield Park | 60624 |
| $720.00 | Occupied | East Garfield Park | 60624 |
| $745.00 | Occupied | East Garfield Park | 60624 |
| $830.00 | Occupied | East Garfield Park | 60624 |
| $720.00 | Occupied | East Garfield Park | 60624 |
| $720.00 | Occupied | East Garfield Park | 60624 |
| $745.00 | Occupied | East Garfield Park | 60624 |
| $830.00 | Occupied | East Garfield Park | 60624 |
| $720.00 | Occupied | East Garfield Park | 60624 |
| $0.00 | Occupied | East Garfield Park | 60624 |
| $720.00 | Occupied | East Garfield Park | 60624 |
| $830.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Occupied | East Garfield Park | 60624 |
| $830.00 | Occupied | East Garfield Park | 60624 |
| $720.00 | Occupied | East Garfield Park | 60624 |
| $830.00 | Occupied | East Garfield Park | 60624 |
| $720.00 | Occupied | East Garfield Park | 60624 |
| $898.00 | Occupied | East Garfield Park | 60624 |

**EXHIBIT L - 082**

| 5024 W Quincy St | 5024 | W | Quincy | St | 5028 | 3W | 5024 W Quincy 3W | 1 | 1.0 |
|---|---|---|---|---|---|---|---|---|---|
| 5101 W Monroe St | 5101 | W | Monroe | St | 100 | 1 | 5101 W Monroe 1 | 3 | 1.0 |
| 5101 W Monroe St | 5101 | W | Monroe | St | 100 | 2 | 5101 W Monroe 2 | 1 | 1.0 |
| 5101 W Monroe St | 5101 | W | Monroe | St | 100 | 3 | 5101 W Monroe 3 | 3 | 1.0 |
| 5101 W Monroe St | 5101 | W | Monroe | St | 102 | 1 | 5101 W Monroe 1 | 1 | 1.0 |
| 5101 W Monroe St | 5101 | W | Monroe | St | 102 | 2 | 5101 W Monroe 2 | 3 | 1.0 |
| 5101 W Monroe St | 5101 | W | Monroe | St | 102 | 3 | 5101 W Monroe 3 | 0 | 1.0 |
| 5101 W Monroe St | 5101 | W | Monroe | St | 104 | 1 | 5101 W Monroe 1 | 1 | 1.0 |
| 5101 W Monroe St | 5101 | W | Monroe | St | 104 | 2 | 5101 W Monroe 2 | 2 | 1.0 |
| 5101 W Monroe St | 5101 | W | Monroe | St | 104 | 3 | 5101 W Monroe 3 | 2 | 1.0 |
| 5101 W Monroe St | 5101 | W | Monroe | St | 106 | 1 | 5101 W Monroe 1 | 1 | 1.0 |
| 5101 W Monroe St | 5101 | W | Monroe | St | 106 | 2 | 5101 W Monroe 2 | 1 | 1.0 |
| 5101 W Monroe St | 5101 | W | Monroe | St | 106 | 3 | 5101 W Monroe 3 | 1 | 1.0 |
| 5101 W Monroe St | 5101 | W | Monroe | St | 108 | 1 | 5101 W Monroe 1 | 1 | 1.0 |
| 5101 W Monroe St | 5101 | W | Monroe | St | 108 | 2 | 5101 W Monroe 2 | 1 | 1.0 |
| 5101 W Monroe St | 5101 | W | Monroe | St | 108 | 3 | 5101 W Monroe 3 | 1 | 1.0 |
| 5101 W Monroe St | 5101 | W | Monroe | St | 110 | 1 | 5101 W Monroe 1 | 2 | 1.0 |
| 5101 W Monroe St | 5101 | W | Monroe | St | 110 | 2 | 5101 W Monroe 2 | 2 | 1.0 |
| 5101 W Monroe St | 5101 | W | Monroe | St | 110 | 3 | 5101 W Monroe 3 | 2 | 1.0 |
| 5101 W Monroe St | 5101 | W | Monroe | St | 5101 | 1 | 5101 W Monroe 1 | 2 | 1.0 |
| 5101 W Monroe St | 5101 | W | Monroe | St | 5101 | 2 | 5101 W Monroe 2 | 3 | 1.0 |
| 5101 W Monroe St | 5101 | W | Monroe | St | 5101 | 3 | 5101 W Monroe 3 | 3 | 1.0 |
| 5101 W Monroe St | 5101 | W | Monroe | St | 5101 | G | 5101 W Monroe G | 3 | 1.0 |
| 5101 W Monroe St | 5101 | W | Monroe | St | 5103 | 1 | 5101 W Monroe 1 | 3 | 1.0 |
| 5101 W Monroe St | 5101 | W | Monroe | St | 5103 | 2 | 5101 W Monroe 2 | 3 | 1.0 |
| 5101 W Monroe St | 5101 | W | Monroe | St | 5103 | 3 | 5101 W Monroe 3 | 3 | 1.0 |
| 5125 W Madison St | 5125 | W | Madison | St | Unit | A | 5125 W Madison A | 1 | 1.0 |
| 5130 S Dr Martin Luther King Jr Dr | 5130 | S | Dr Martin Luther King Jr | Dr | 5130 | 101 | 5130 S Dr Martin Luther King Jr 101 | 2 | 1.0 |
| 5130 S Dr Martin Luther King Jr Dr | 5130 | S | Dr Martin Luther King Jr | Dr | 5130 | 102 | 5130 S Dr Martin Luther King Jr 102 | 1 | 1.0 |
| 5130 S Dr Martin Luther King Jr Dr | 5130 | S | Dr Martin Luther King Jr | Dr | 5130 | 201 | 5130 S Dr Martin Luther King Jr 201 | 2 | 1.0 |
| 5130 S Dr Martin Luther King Jr Dr | 5130 | S | Dr Martin Luther King Jr | Dr | 5130 | 202 | 5130 S Dr Martin Luther King Jr 202 | 1 | 1.0 |
| 5130 S Dr Martin Luther King Jr Dr | 5130 | S | Dr Martin Luther King Jr | Dr | 5130 | 301 | 5130 S Dr Martin Luther King Jr 301 | 2 | 1.0 |
| 5130 S Dr Martin Luther King Jr Dr | 5130 | S | Dr Martin Luther King Jr | Dr | 5130 | 302 | 5130 S Dr Martin Luther King Jr 302 | 2 | 1.0 |
| 5130 S Dr Martin Luther King Jr Dr | 5130 | S | Dr Martin Luther King Jr | Dr | 5132 | 3 | 5130 S Dr Martin Luther King Jr 3 | 2 | 1.0 |
| 5130 S Dr Martin Luther King Jr Dr | 5130 | S | Dr Martin Luther King Jr | Dr | 5132 | 103 | 5130 S Dr Martin Luther King Jr 103 | 2 | 1.0 |
| 5130 S Dr Martin Luther King Jr Dr | 5130 | S | Dr Martin Luther King Jr | Dr | 5132 | 203 | 5130 S Dr Martin Luther King Jr 203 | 1 | 1.0 |
| 5130 S Dr Martin Luther King Jr Dr | 5130 | S | Dr Martin Luther King Jr | Dr | 5132 | 303 | 5130 S Dr Martin Luther King Jr 303 | 2 | 1.0 |
| 5130 S Dr Martin Luther King Jr Dr | 5130 | S | Dr Martin Luther King Jr | Dr | 5134 | 5 | 5130 S Dr Martin Luther King Jr 5 | 2 | 1.0 |
| 5130 S Dr Martin Luther King Jr Dr | 5130 | S | Dr Martin Luther King Jr | Dr | 5134 | 104 | 5130 S Dr Martin Luther King Jr 104 | 2 | 1.0 |
| 5130 S Dr Martin Luther King Jr Dr | 5130 | S | Dr Martin Luther King Jr | Dr | 5134 | 105 | 5130 S Dr Martin Luther King Jr 105 | 1 | 1.0 |
| 5130 S Dr Martin Luther King Jr Dr | 5130 | S | Dr Martin Luther King Jr | Dr | 5134 | 204 | 5130 S Dr Martin Luther King Jr 204 | 2 | 1.0 |
| 5130 S Dr Martin Luther King Jr Dr | 5130 | S | Dr Martin Luther King Jr | Dr | 5134 | 205 | 5130 S Dr Martin Luther King Jr 205 | 2 | 1.0 |
| 5130 S Dr Martin Luther King Jr Dr | 5130 | S | Dr Martin Luther King Jr | Dr | 5134 | 304 | 5130 S Dr Martin Luther King Jr 304 | 2 | 1.0 |
| 5130 S Dr Martin Luther King Jr Dr | 5130 | S | Dr Martin Luther King Jr | Dr | 5134 | 305 | 5130 S Dr Martin Luther King Jr 305 | 1 | 1.0 |
| 5130 S Dr Martin Luther King Jr Dr | 5130 | S | Dr Martin Luther King Jr | Dr | 5136 | 6 | 5130 S Dr Martin Luther King Jr 6 | 2 | 1.0 |
| 5130 S Dr Martin Luther King Jr Dr | 5130 | S | Dr Martin Luther King Jr | Dr | 5136 | 106 | 5130 S Dr Martin Luther King Jr 106 | 2 | 1.0 |
| 5130 S Dr Martin Luther King Jr Dr | 5130 | S | Dr Martin Luther King Jr | Dr | 5136 | 107 | 5130 S Dr Martin Luther King Jr 107 | 2 | 1.0 |
| 5130 S Dr Martin Luther King Jr Dr | 5130 | S | Dr Martin Luther King Jr | Dr | 5136 | 206 | 5130 S Dr Martin Luther King Jr 206 | 2 | 1.0 |
| 5130 S Dr Martin Luther King Jr Dr | 5130 | S | Dr Martin Luther King Jr | Dr | 5136 | 207 | 5130 S Dr Martin Luther King Jr 207 | 2 | 1.0 |
| 5130 S Dr Martin Luther King Jr Dr | 5130 | S | Dr Martin Luther King Jr | Dr | 5136 | 306 | 5130 S Dr Martin Luther King Jr 306 | 2 | 1.0 |
| 5130 S Dr Martin Luther King Jr Dr | 5130 | S | Dr Martin Luther King Jr | Dr | 5136 | 307 | 5130 S Dr Martin Luther King Jr 307 | 2 | 1.0 |
| 5236 W Harrison | 5236 | W | Harrison | | 5230 | A1 | 5236 W Harrison A1 | 2 | 1.0 |

EXHIBIT L - 083

| | | | |
|---|---|---|---|
| $0.00 | Occupied | East Garfield Park | 60624 |
| $1,030.00 | Occupied | East Garfield Park | 60624 |
| $720.00 | Occupied | East Garfield Park | 60624 |
| $1,180.00 | Occupied | East Garfield Park | 60624 |
| $720.00 | Vacant | East Garfield Park | 60624 |
| $965.00 | Occupied | East Garfield Park | 60624 |
| $660.00 | Occupied | East Garfield Park | 60624 |
| $680.00 | Vacant | East Garfield Park | 60624 |
| $795.00 | Vacant | North Lawndale | 60623 |
| $600.00 | Occupied | North Lawndale | 60623 |
| $685.00 | Vacant | North Lawndale | 60623 |
| $685.00 | Vacant | North Lawndale | 60623 |
| $600.00 | Occupied | North Lawndale | 60623 |
| $600.00 | Occupied | North Lawndale | 60623 |
| $690.00 | Vacant | North Lawndale | 60623 |
| $690.00 | Vacant | North Lawndale | 60623 |
| $815.00 | Vacant | North Lawndale | 60623 |
| $815.00 | Vacant | North Lawndale | 60623 |
| $805.00 | Vacant | North Lawndale | 60623 |
| $805.00 | Vacant | North Lawndale | 60623 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |

**EXHIBIT L - 084**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5236 W Harrison | 5236 | W | Harrison | | 5230 | A2 | 5236 W Harrison A2 | 2 | 1.0 |
| 5236 W Harrison | 5236 | W | Harrison | | 5230 | A3 | 5236 W Harrison A3 | 2 | 1.0 |
| 5236 W Harrison | 5236 | W | Harrison | | 5232 | B1 | 5236 W Harrison B1 | 2 | 1.0 |
| 5236 W Harrison | 5236 | W | Harrison | | 5232 | B2 | 5236 W Harrison B2 | 2 | 1.0 |
| 5236 W Harrison | 5236 | W | Harrison | | 5232 | B3 | 5236 W Harrison B3 | 2 | 1.0 |
| 5236 W Harrison | 5236 | W | Harrison | | 5234 | C1 | 5236 W Harrison C1 | 2 | 1.0 |
| 5236 W Harrison | 5236 | W | Harrison | | 5234 | C2 | 5236 W Harrison C2 | 2 | 1.0 |
| 5236 W Harrison | 5236 | W | Harrison | | 5234 | C3 | 5236 W Harrison C3 | 2 | 1.0 |
| 5236 W Harrison | 5236 | W | Harrison | | 5236 | D1 | 5236 W Harrison D1 | 2 | 1.0 |
| 5236 W Harrison | 5236 | W | Harrison | | 5236 | D2 | 5236 W Harrison D2 | 2 | 1.0 |
| 5236 W Harrison | 5236 | W | Harrison | | 5236 | D3 | 5236 W Harrison D3 | 2 | 1.0 |
| 5236 W Harrison | 5236 | W | Harrison | | 5238 | E1 | 5236 W Harrison E1 | 2 | 1.0 |
| 5236 W Harrison | 5236 | W | Harrison | | 5238 | E2 | 5236 W Harrison E2 | 2 | 1.0 |
| 5236 W Harrison | 5236 | W | Harrison | | 5238 | E3 | 5236 W Harrison E3 | 2 | 1.0 |
| 5236 W Harrison | 5236 | W | Harrison | | 5240 | F1 | 5236 W Harrison F1 | 2 | 1.0 |
| 5236 W Harrison | 5236 | W | Harrison | | 5240 | F2 | 5236 W Harrison F2 | 2 | 1.0 |
| 5236 W Harrison | 5236 | W | Harrison | | 5240 | F3 | 5236 W Harrison F3 | 1 | 1.0 |
| 5300 S Michigan Ave | 5300 | S | Michigan | Ave | 5300 | 5 | 5300 S Michigan 5 | 3 | 1.0 |
| 5300 S Michigan Ave | 5300 | S | Michigan | Ave | 5300 | 105 | 5300 S Michigan 105 | 1 | 1.0 |
| 5300 S Michigan Ave | 5300 | S | Michigan | Ave | 5300 | 205 | 5300 S Michigan 205 | 3 | 1.0 |
| 5300 S Michigan Ave | 5300 | S | Michigan | Ave | 5300 | 305 | 5300 S Michigan 305 | 1 | 1.0 |
| 5300 S Michigan Ave | 5300 | S | Michigan | Ave | 5302 | 106 | 5300 S Michigan 106 | 3 | 1.0 |
| 5300 S Michigan Ave | 5300 | S | Michigan | Ave | 5302 | 206 | 5300 S Michigan 206 | 2 | 1.0 |
| 5300 S Michigan Ave | 5300 | S | Michigan | Ave | 5302 | 306 | 5300 S Michigan 306 | 2 | 1.0 |
| 5300 S Michigan Ave | 5300 | S | Michigan | Ave | 5304 | 107 | 5300 S Michigan 107 | 2 | 1.0 |
| 5300 S Michigan Ave | 5300 | S | Michigan | Ave | 5304 | 207 | 5300 S Michigan 207 | 2 | 1.0 |
| 5300 S Michigan Ave | 5300 | S | Michigan | Ave | 5304 | 307 | 5300 S Michigan 307 | 2 | 1.0 |
| 5300 S Michigan Ave | 5300 | S | Michigan | Ave | 5306 | 108 | 5300 S Michigan 108 | 2 | 1.0 |
| 5300 S Michigan Ave | 5300 | S | Michigan | Ave | 5306 | 208 | 5300 S Michigan 208 | 2 | 1.0 |
| 5300 S Michigan Ave | 5300 | S | Michigan | Ave | 5306 | 308 | 5300 S Michigan 308 | 2 | 1.0 |
| 5300 S Michigan Ave | 5300 | S | Michigan | Ave | 65 | 101 | 5300 S Michigan 101 | 2 | 1.0 |
| 5300 S Michigan Ave | 5300 | S | Michigan | Ave | 65 | 201 | 5300 S Michigan 201 | 2 | 1.0 |
| 5300 S Michigan Ave | 5300 | S | Michigan | Ave | 65 | 301 | 5300 S Michigan 301 | 2 | 1.0 |
| 5300 S Michigan Ave | 5300 | S | Michigan | Ave | 67 | 102 | 5300 S Michigan 102 | 2 | 1.0 |
| 5300 S Michigan Ave | 5300 | S | Michigan | Ave | 67 | 202 | 5300 S Michigan 202 | 2 | 1.0 |
| 5300 S Michigan Ave | 5300 | S | Michigan | Ave | 67 | 302 | 5300 S Michigan 302 | 2 | 1.0 |
| 5300 S Michigan Ave | 5300 | S | Michigan | Ave | 69 | 103 | 5300 S Michigan 103 | 2 | 1.0 |
| 5300 S Michigan Ave | 5300 | S | Michigan | Ave | 69 | 203 | 5300 S Michigan 203 | 2 | 1.0 |
| 5300 S Michigan Ave | 5300 | S | Michigan | Ave | 69 | 303 | 5300 S Michigan 303 | 2 | 1.0 |
| 5300 S Michigan Ave | 5300 | S | Michigan | Ave | 71 | 104 | 5300 S Michigan 104 | 0 | 1.0 |
| 5300 S Michigan Ave | 5300 | S | Michigan | Ave | 71 | 204 | 5300 S Michigan 204 | 0 | 1.0 |
| 5300 S Michigan Ave | 5300 | S | Michigan | Ave | 71 | 304 | 5300 S Michigan 304 | 0 | 1.0 |
| 5314 W Washington Blvd | 5314 | W | Washington | Blvd | 5314 | 1 | 5314 W Washington 1 | 0 | 1.0 |
| 5314 W Washington Blvd | 5314 | W | Washington | Blvd | 5314 | 2 | 5314 W Washington 2 | 0 | 1.0 |
| 5314 W Washington Blvd | 5314 | W | Washington | Blvd | 5314 | 3 | 5314 W Washington 3 | 0 | 1.0 |
| 5314 W Washington Blvd | 5314 | W | Washington | Blvd | 5316 | 1 | 5314 W Washington 1 | 0 | 1.0 |
| 5314 W Washington Blvd | 5314 | W | Washington | Blvd | 5316 | 2 | 5314 W Washington 2 | 0 | 1.0 |
| 5314 W Washington Blvd | 5314 | W | Washington | Blvd | 5316 | 3 | 5314 W Washington 3 | 0 | 1.0 |
| 5314 W Washington Blvd | 5314 | W | Washington | Blvd | 5316 | G | 5314 W Washington G | 0 | 1.0 |
| 5314 W Washington Blvd | 5314 | W | Washington | Blvd | 5318 | 1A | 5314 W Washington 1A | 0 | 1.0 |
| 5314 W Washington Blvd | 5314 | W | Washington | Blvd | 5318 | 1B | 5314 W Washington 1B | 0 | 1.0 |
| 5314 W Washington Blvd | 5314 | W | Washington | Blvd | 5318 | 2A | 5314 W Washington 2A | 0 | 1.0 |

**EXHIBIT L - 085**

| | | | |
|---|---|---|---|
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $0.00 | Vacant | East Garfield Park | 60624 |
| $770.00 | Occupied | North Lawndale | 60623 |
| $710.00 | Occupied | North Lawndale | 60623 |
| $690.00 | Occupied | North Lawndale | 60623 |
| $784.00 | Occupied | North Lawndale | 60623 |
| $690.00 | Occupied | North Lawndale | 60623 |
| $760.00 | Occupied | North Lawndale | 60623 |
| $680.00 | Occupied | North Lawndale | 60623 |
| $680.00 | Occupied | North Lawndale | 60623 |
| $680.00 | Occupied | North Lawndale | 60623 |
| $680.00 | Occupied | North Lawndale | 60623 |
| $970.00 | Occupied | Maywood | 60153 |
| $900.00 | Occupied | Maywood | 60153 |
| $970.00 | Occupied | Maywood | 60153 |
| $900.00 | Occupied | Maywood | 60153 |
| $970.00 | Occupied | Maywood | 60153 |
| $900.00 | Occupied | Maywood | 60153 |
| $910.00 | Occupied | Maywood | 60153 |
| $620.00 | Vacant | West Garfield Park | 60624 |
| $620.00 | Occupied | West Garfield Park | 60624 |
| $570.00 | Occupied | West Garfield Park | 60624 |
| $620.00 | Occupied | West Garfield Park | 60624 |
| $550.00 | Occupied | West Garfield Park | 60624 |
| $720.00 | Occupied | West Garfield Park | 60624 |
| $620.00 | Occupied | West Garfield Park | 60624 |
| $620.00 | Occupied | West Garfield Park | 60624 |
| $0.00 | Occupied | West Garfield Park | 60624 |
| $660.00 | Occupied | West Garfield Park | 60624 |
| $570.00 | Occupied | West Garfield Park | 60624 |
| $610.00 | Occupied | West Garfield Park | 60624 |
| $570.00 | Occupied | West Garfield Park | 60624 |

**EXHIBIT L - 086**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5314 W Washington Blvd | 5314 | W | Washington | Blvd | 5318 | 2B | 5314 W Washington 2B | 0 | 1.0 |
| 5314 W Washington Blvd | 5314 | W | Washington | Blvd | 5318 | 3A | 5314 W Washington 3A | 0 | 1.0 |
| 5314 W Washington Blvd | 5314 | W | Washington | Blvd | 5318 | 3B | 5314 W Washington 3B | 0 | 1.0 |
| 5314 W Washington Blvd | 5314 | W | Washington | Blvd | 5320 | 1 | 5314 W Washington 1 | 0 | 1.0 |
| 5314 W Washington Blvd | 5314 | W | Washington | Blvd | 5320 | 2 | 5314 W Washington 2 | 0 | 1.0 |
| 5314 W Washington Blvd | 5314 | W | Washington | Blvd | 5320 | 3 | 5314 W Washington 3 | 0 | 1.0 |
| 5402 W Rice St | 5402 | W | Rice | St | 5402 | 1 | 5402 W Rice 1 | 0 | 1.0 |
| 5402 W Rice St | 5402 | W | Rice | St | 5402 | 2 | 5402 W Rice 2 | 0 | 1.0 |
| 5402 W Rice St | 5402 | W | Rice | St | 5404 | 1 | 5402 W Rice 1 | 1 | 1.0 |
| 5402 W Rice St | 5402 | W | Rice | St | 5404 | 2 | 5402 W Rice 2 | 0 | 1.0 |
| 5402 W Rice St | 5402 | W | Rice | St | 834 | 1 | 5402 W Rice 1 | 0 | 1.0 |
| 5402 W Rice St | 5402 | W | Rice | St | 834 | 2 | 5402 W Rice 2 | 0 | 1.0 |
| 5402 W Rice St | 5402 | W | Rice | St | 836 | 1 | 5402 W Rice 1 | 0 | 1.0 |
| 5402 W Rice St | 5402 | W | Rice | St | 836 | 2 | 5402 W Rice 2 | 0 | 1.0 |
| 5402 W Rice St | 5402 | W | Rice | St | 838 | 1 | 5402 W Rice 1 | 0 | 1.0 |
| 5402 W Rice St | 5402 | W | Rice | St | 838 | 2 | 5402 W Rice 2 | 0 | 1.0 |
| 5402 W Rice St | 5402 | W | Rice | St | 840 | 1 | 5402 W Rice 1 | 0 | 1.0 |
| 5402 W Rice St | 5402 | W | Rice | St | 840 | 2 | 5402 W Rice 2 | 0 | 1.0 |
| 5448 W Adams St | 5448 | W | Adams | St | 119 | 1 | 5448 W Adams 1 | 0 | 1.0 |
| 5448 W Adams St | 5448 | W | Adams | St | 119 | 2 | 5448 W Adams 2 | 0 | 1.0 |
| 5448 W Adams St | 5448 | W | Adams | St | 119 | 3 | 5448 W Adams 3 | 0 | 1.0 |
| 5448 W Adams St | 5448 | W | Adams | St | 121 | 1 | 5448 W Adams 1 | 0 | 1.0 |
| 5448 W Adams St | 5448 | W | Adams | St | 121 | 2 | 5448 W Adams 2 | 0 | 1.0 |
| 5448 W Adams St | 5448 | W | Adams | St | 121 | 3 | 5448 W Adams 3 | 0 | 1.0 |
| 5448 W Adams St | 5448 | W | Adams | St | 5448 | 1 | 5448 W Adams 1 | 0 | 1.0 |
| 5448 W Adams St | 5448 | W | Adams | St | 5448 | 2 | 5448 W Adams 2 | 1 | 1.0 |
| 5448 W Adams St | 5448 | W | Adams | St | 5448 | 3 | 5448 W Adams 3 | 0 | 1.0 |
| 5541 S Wood | 5541 | S | Wood | | 5541 | 1 | 5541 S Wood 1 | 0 | 1.0 |
| 5541 S Wood | 5541 | S | Wood | | 5541 | 2 | 5541 S Wood 2 | 0 | 1.0 |
| 5600 S Wolcott Ave | 5600 | S | Wolcott | Ave | 1909 | 1 | 5600 S Wolcott 1 | 0 | 1.0 |
| 5600 S Wolcott Ave | 5600 | S | Wolcott | Ave | 1909 | 2 | 5600 S Wolcott 2 | 0 | 1.0 |
| 5600 S Wolcott Ave | 5600 | S | Wolcott | Ave | 5600 | 1 | 5600 S Wolcott 1 | 0 | 1.0 |
| 5600 S Wolcott Ave | 5600 | S | Wolcott | Ave | 5600 | 2 | 5600 S Wolcott 2 | 0 | 1.0 |
| 5623 S Elizabeth | 5623 | S | Elizabeth | | 5623 | 1 | 5623 S Elizabeth 1 | 0 | 1.0 |
| 5623 S Elizabeth | 5623 | S | Elizabeth | | 5623 | 2 | 5623 S Elizabeth 2 | 0 | 1.0 |
| 5658 S Peoria St | 5658 | S | Peoria | St | 5658 | 1 | 5658 S Peoria 1 | 0 | 1.0 |
| 5658 S Peoria St | 5658 | S | Peoria | St | 5658 | 2 | 5658 S Peoria 2 | 0 | 1.0 |
| 5658 S Peoria St | 5658 | S | Peoria | St | 910 | 1 | 5658 S Peoria 1 | 0 | 1.0 |
| 5658 S Peoria St | 5658 | S | Peoria | St | 910 | 2 | 5658 S Peoria 2 | 0 | 1.0 |
| 5658 S Peoria St | 5658 | S | Peoria | St | 912 | 1 | 5658 S Peoria 1 | 0 | 1.0 |
| 5658 S Peoria St | 5658 | S | Peoria | St | 912 | 2 | 5658 S Peoria 2 | 0 | 1.0 |
| 5706 W Lake St | 5706 | W | Lake | St | 430 | 1E | 5706 W Lake 1E | 0 | 1.0 |
| 5706 W Lake St | 5706 | W | Lake | St | 430 | 1W | 5706 W Lake 1W | 1 | 1.0 |
| 5706 W Lake St | 5706 | W | Lake | St | 430 | 2E | 5706 W Lake 2E | 0 | 1.0 |
| 5706 W Lake St | 5706 | W | Lake | St | 430 | 2W | 5706 W Lake 2W | 0 | 1.0 |
| 5706 W Lake St | 5706 | W | Lake | St | 430 | 3E | 5706 W Lake 3E | 0 | 1.0 |
| 5706 W Lake St | 5706 | W | Lake | St | 430 | 3W | 5706 W Lake 3W | 0 | 1.0 |
| 5706 W Lake St | 5706 | W | Lake | St | 438 | 1 | 5706 W Lake 1 | 3 | 1.0 |
| 5706 W Lake St | 5706 | W | Lake | St | 438 | 2 | 5706 W Lake 2 | 3 | 1.0 |
| 5706 W Lake St | 5706 | W | Lake | St | 438 | 3 | 5706 W Lake 3 | 3 | 1.0 |
| 5706 W Lake St | 5706 | W | Lake | St | 5706 | 1E | 5706 W Lake 1E | 3 | 1.0 |
| 5706 W Lake St | 5706 | W | Lake | St | 5706 | 1W | 5706 W Lake 1W | 3 | 1.0 |

EXHIBIT L - 087

| | | | |
|---|---|---|---|
| $550.00 | Occupied | West Garfield Park | 60624 |
| $570.00 | Occupied | West Garfield Park | 60624 |
| $570.00 | Occupied | West Garfield Park | 60624 |
| $620.00 | Occupied | West Garfield Park | 60624 |
| $570.00 | Occupied | West Garfield Park | 60624 |
| $0.00 | Occupied | West Garfield Park | 60624 |
| $570.00 | Occupied | West Garfield Park | 60624 |
| $0.00 | Occupied | West Garfield Park | 60624 |
| $715.00 | Occupied | West Garfield Park | 60624 |
| $620.00 | Occupied | West Garfield Park | 60624 |
| $570.00 | Occupied | West Garfield Park | 60624 |
| $570.00 | Occupied | West Garfield Park | 60624 |
| $620.00 | Occupied | West Garfield Park | 60624 |
| $675.00 | Occupied | West Garfield Park | 60624 |
| $595.00 | Occupied | West Garfield Park | 60624 |
| $570.00 | Occupied | West Garfield Park | 60624 |
| $570.00 | Occupied | West Garfield Park | 60624 |
| $0.00 | Occupied | West Garfield Park | 60624 |
| $570.00 | Occupied | West Garfield Park | 60624 |
| $570.00 | Occupied | West Garfield Park | 60624 |
| $620.00 | Occupied | West Garfield Park | 60624 |
| $570.00 | Occupied | West Garfield Park | 60624 |
| $620.00 | Occupied | West Garfield Park | 60624 |
| $570.00 | Occupied | West Garfield Park | 60624 |
| $620.00 | Occupied | West Garfield Park | 60624 |
| $760.00 | Occupied | West Garfield Park | 60624 |
| $700.00 | Occupied | West Garfield Park | 60624 |
| $570.00 | Occupied | West Garfield Park | 60624 |
| $611.00 | Occupied | West Garfield Park | 60624 |
| $645.00 | Occupied | West Garfield Park | 60624 |
| $690.00 | Occupied | West Garfield Park | 60624 |
| $570.00 | Occupied | West Garfield Park | 60624 |
| $625.00 | Occupied | West Garfield Park | 60624 |
| $570.00 | Occupied | West Garfield Park | 60624 |
| $550.00 | Occupied | West Garfield Park | 60624 |
| $570.00 | Occupied | West Garfield Park | 60624 |
| $550.00 | Occupied | West Garfield Park | 60624 |
| $620.00 | Occupied | West Garfield Park | 60624 |
| $550.00 | Occupied | West Garfield Park | 60624 |
| $675.00 | Occupied | West Garfield Park | 60624 |
| $570.00 | Occupied | West Garfield Park | 60624 |
| $0.00 | Occupied | West Garfield Park | 60624 |
| $760.00 | Occupied | West Garfield Park | 60624 |
| $625.00 | Occupied | West Garfield Park | 60624 |
| $0.00 | Occupied | West Garfield Park | 60624 |
| $570.00 | Occupied | West Garfield Park | 60624 |
| $655.00 | Occupied | West Garfield Park | 60624 |
| $1,010.00 | Occupied | Harvey | 60426 |
| $1,010.00 | Occupied | Harvey | 60426 |
| $1,160.00 | Occupied | Harvey | 60426 |
| $1,160.00 | Occupied | Harvey | 60426 |
| $1,015.00 | Vacant | Harvey | 60426 |

**EXHIBIT L - 088**

| 5706 W Lake St | 5706 | W | Lake | St | 5706 | 2E | 5706 W Lake 2E | 3 | 1.0 |
|---|---|---|---|---|---|---|---|---|---|
| 5706 W Lake St | 5706 | W | Lake | St | 5706 | 2W | 5706 W Lake 2W | 3 | 1.0 |
| 5706 W Lake St | 5706 | W | Lake | St | 5706 | 3E | 5706 W Lake 3E | 3 | 1.0 |
| 5706 W Lake St | 5706 | W | Lake | St | 5706 | 3W | 5706 W Lake 3W | 3 | 1.0 |
| 5718 S Wabash | 5718 | S | Wabash | | 5718 | 1 | 5718 S Wabash 1 | 3 | 1.0 |
| 5718 S Wabash | 5718 | S | Wabash | | 5718 | 2 | 5718 S Wabash 2 | 3 | 1.0 |
| 5718 S Wabash | 5718 | S | Wabash | | 5718 | 3 | 5718 S Wabash 3 | 3 | 1.0 |
| 5718 S Wabash | 5718 | S | Wabash | | 5718 | G | 5718 S Wabash G | 3 | 1.0 |
| 5758 S Wabash Ave | 5758 | S | Wabash | Ave | 22 | 1 | 5758 S Wabash 1 | 1 | 1.0 |
| 5758 S Wabash Ave | 5758 | S | Wabash | Ave | 22 | 2 | 5758 S Wabash 2 | 3 | 1.0 |
| 5758 S Wabash Ave | 5758 | S | Wabash | Ave | 22 | 3 | 5758 S Wabash 3 | 3 | 1.0 |
| 5758 S Wabash Ave | 5758 | S | Wabash | Ave | 24 | 1 | 5758 S Wabash 1 | 3 | 1.0 |
| 5758 S Wabash Ave | 5758 | S | Wabash | Ave | 24 | 2 | 5758 S Wabash 2 | 3 | 1.0 |
| 5758 S Wabash Ave | 5758 | S | Wabash | Ave | 24 | 3 | 5758 S Wabash 3 | 3 | 1.0 |
| 5758 S Wabash Ave | 5758 | S | Wabash | Ave | 5758 | 1 | 5758 S Wabash 1 | 3 | 1.0 |
| 5758 S Wabash Ave | 5758 | S | Wabash | Ave | 5758 | 2 | 5758 S Wabash 2 | 2 | 1.0 |
| 5758 S Wabash Ave | 5758 | S | Wabash | Ave | 5758 | 3 | 5758 S Wabash 3 | 2 | 1.0 |
| 5758 S Wabash Ave | 5758 | S | Wabash | Ave | 5760 | 1 | 5758 S Wabash 1 | 3 | 1.0 |
| 5758 S Wabash Ave | 5758 | S | Wabash | Ave | 5760 | 2 | 5758 S Wabash 2 | 2 | 1.0 |
| 5758 S Wabash Ave | 5758 | S | Wabash | Ave | 5760 | 3 | 5758 S Wabash 3 | 3 | 1.0 |
| 5800 W Iowa St | 5800 | W | Iowa | St | 5800 | 1 | 5800 W Iowa 1 | 2 | 1.0 |
| 5800 W Iowa St | 5800 | W | Iowa | St | 5800 | 2 | 5800 W Iowa 2 | 0 | 1.0 |
| 5800 W Iowa St | 5800 | W | Iowa | St | 5802 | 1 | 5800 W Iowa 1 | 2 | 1.0 |
| 5800 W Iowa St | 5800 | W | Iowa | St | 5802 | 2 | 5800 W Iowa 2 | 2 | 1.0 |
| 5800 W Iowa St | 5800 | W | Iowa | St | 908 | 1 | 5800 W Iowa 1 | 2 | 1.0 |
| 5800 W Iowa St | 5800 | W | Iowa | St | 908 | 2 | 5800 W Iowa 2 | 0 | 1.0 |
| 5800 W Iowa St | 5800 | W | Iowa | St | 910 | 1 | 5800 W Iowa 1 | 0 | 1.0 |
| 5800 W Iowa St | 5800 | W | Iowa | St | 910 | 2 | 5800 W Iowa 2 | 0 | 1.0 |
| 5832 W North Ave | 5832 | W | North | Ave | 1606 | 1 | 5832 W North 1 | 1 | 1.0 |
| 5832 W North Ave | 5832 | W | North | Ave | 1606 | 2 | 5832 W North 2 | 1 | 1.0 |
| 5832 W North Ave | 5832 | W | North | Ave | 1606 | 3 | 5832 W North 3 | 1 | 1.0 |
| 5832 W North Ave | 5832 | W | North | Ave | 1608 | 1 | 5832 W North 1 | 2 | 1.0 |
| 5832 W North Ave | 5832 | W | North | Ave | 1608 | 2 | 5832 W North 2 | 2 | 1.0 |
| 5832 W North Ave | 5832 | W | North | Ave | 1608 | 3 | 5832 W North 3 | 2 | 1.0 |
| 5832 W North Ave | 5832 | W | North | Ave | 1610 | 1 | 5832 W North 1 | 2 | 1.0 |
| 5832 W North Ave | 5832 | W | North | Ave | 1610 | 2 | 5832 W North 2 | 2 | 1.0 |
| 5832 W North Ave | 5832 | W | North | Ave | 1610 | 3 | 5832 W North 3 | 2 | 1.0 |
| 5832 W North Ave | 5832 | W | North | Ave | 5832 | 201 | 5832 W North 201 | 2 | 1.0 |
| 5832 W North Ave | 5832 | W | North | Ave | 5832 | 202 | 5832 W North 202 | 2 | 1.0 |
| 5832 W North Ave | 5832 | W | North | Ave | 5832 | 203 | 5832 W North 203 | 2 | 1.0 |
| 5832 W North Ave | 5832 | W | North | Ave | 5832 | 204 | 5832 W North 204 | 2 | 1.0 |
| 5832 W North Ave | 5832 | W | North | Ave | 5832 | 205 | 5832 W North 205 | 2 | 1.0 |
| 5832 W North Ave | 5832 | W | North | Ave | 5832 | 301 | 5832 W North 301 | 2 | 1.0 |
| 5832 W North Ave | 5832 | W | North | Ave | 5832 | 302 | 5832 W North 302 | 2 | 1.0 |
| 5832 W North Ave | 5832 | W | North | Ave | 5832 | 303 | 5832 W North 303 | 2 | 1.0 |
| 5832 W North Ave | 5832 | W | North | Ave | 5832 | 304 | 5832 W North 304 | 2 | 1.0 |
| 5832 W North Ave | 5832 | W | North | Ave | 5832 | 305 | 5832 W North 305 | 2 | 1.0 |
| 5832 W North Ave | 5832 | W | North | Ave | 5834 | COM | 5832 W North COM | 2 | 1.0 |
| 5832 W North Ave | 5832 | W | North | Ave | 5836 | COM | 5832 W North COM | 2 | 1.0 |
| 5832 W North Ave | 5832 | W | North | Ave | 5838 | COM | 5832 W North COM | 2 | 1.0 |
| 5854 S Michigan Ave | 5854 | S | Michigan | Ave | 5854 | 6 | 5854 S Michigan 6 | 2 | 1.0 |
| 5854 S Michigan Ave | 5854 | S | Michigan | Ave | 5854 | 106 | 5854 S Michigan 106 | 2 | 1.0 |

**EXHIBIT L - 089**

| | | | |
|---|---|---|---|
| $1,160.00 | Occupied | Harvey | 60426 |
| $1,160.00 | Occupied | Harvey | 60426 |
| $733.00 | Occupied | Austin | 60644 |
| $1,020.00 | Occupied | Austin | 60644 |
| $998.00 | Occupied | Austin | 60644 |
| $432.00 | Occupied | Austin | 60644 |
| $848.00 | Occupied | Austin | 60644 |
| $0.0 | Occupied | Austin | 60644 |
| $700.00 | Occupied | Austin | 60644 |
| $980.00 | Occupied | Austin | 60644 |
| $1,000.00 | Occupied | Austin | 60644 |
| $1,020.00 | Occupied | Austin | 60644 |
| $1,022.00 | Occupied | Austin | 60644 |
| $895.00 | Occupied | Austin | 60644 |
| $0.00 | Occupied | Austin | 60644 |
| $1,050.00 | Occupied | Austin | 60644 |
| $900.00 | Occupied | Austin | 60644 |
| $1,139.00 | Occupied | Austin | 60644 |
| $1,050.00 | Occupied | Austin | 60644 |
| $1,050.00 | Vacant | Austin | 60644 |
| $990.00 | Vacant | Austin | 60644 |
| $0.00 | Vacant | Bronzeville | 60653 |
| $930.00 | Occupied | West Humboldt Park | 60651 |
| $0.00 | Occupied | West Humboldt Park | 60651 |
| $757.00 | Occupied | West Humboldt Park | 60651 |
| $540.00 | Occupied | West Humboldt Park | 60651 |
| $540.00 | Vacant | West Humboldt Park | 60651 |
| $540.00 | Vacant | West Humboldt Park | 60651 |
| $640.00 | Occupied | West Humboldt Park | 60651 |
| $760.00 | Occupied | West Humboldt Park | 60651 |
| $486.00 | Occupied | West Humboldt Park | 60651 |
| $740.00 | Occupied | West Humboldt Park | 60651 |
| $572.00 | Occupied | West Humboldt Park | 60651 |
| $740.00 | Occupied | West Humboldt Park | 60651 |
| $747.00 | Occupied | West Humboldt Park | 60651 |
| $920.00 | Occupied | West Humboldt Park | 60651 |
| $0.00 | Occupied | West Humboldt Park | 60651 |
| $770.00 | Occupied | West Humboldt Park | 60651 |
| $737.00 | Occupied | West Humboldt Park | 60651 |
| $737.00 | Occupied | West Humboldt Park | 60651 |
| $300.00 | Occupied | South Austin | 60644 |
| $875.00 | Occupied | South Austin | 60644 |
| $1,010.00 | Occupied | South Austin | 60644 |
| $860.00 | Occupied | South Austin | 60644 |
| $860.00 | Occupied | South Austin | 60644 |
| $860.00 | Occupied | South Austin | 60644 |
| $1,000.00 | Occupied | South Austin | 60644 |
| $1,023.00 | Occupied | South Austin | 60644 |
| $870.00 | Occupied | South Austin | 60644 |
| $1,030.00 | Occupied | South Austin | 60644 |
| $995.00 | Occupied | South Austin | 60644 |
| $900.00 | Occupied | South Austin | 60644 |

**EXHIBIT L - 090**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5854 S Michigan Ave | 5854 | S | Michigan | Ave | 5854 | 206 | 5854 S Michigan 206 | 2 | 1.0 |
| 5854 S Michigan Ave | 5854 | S | Michigan | Ave | 5854 | 306 | 5854 S Michigan 306 | 2 | 1.0 |
| 5854 S Michigan Ave | 5854 | S | Michigan | Ave | 5856 | 105 | 5854 S Michigan 105 | 2 | 1.0 |
| 5854 S Michigan Ave | 5854 | S | Michigan | Ave | 5856 | 205 | 5854 S Michigan 205 | 2 | 1.0 |
| 5854 S Michigan Ave | 5854 | S | Michigan | Ave | 5856 | 305 | 5854 S Michigan 305 | 2 | 1.0 |
| 5854 S Michigan Ave | 5854 | S | Michigan | Ave | 5858 | 4 | 5854 S Michigan 4 | 2 | 1.0 |
| 5854 S Michigan Ave | 5854 | S | Michigan | Ave | 5858 | 104 | 5854 S Michigan 104 | 2 | 1.0 |
| 5854 S Michigan Ave | 5854 | S | Michigan | Ave | 5858 | 204 | 5854 S Michigan 204 | 2 | 1.0 |
| 5854 S Michigan Ave | 5854 | S | Michigan | Ave | 5858 | 304 | 5854 S Michigan 304 | 2 | 1.0 |
| 5854 S Michigan Ave | 5854 | S | Michigan | Ave | 68 | 101 | 5854 S Michigan 101 | 2 | 1.0 |
| 5854 S Michigan Ave | 5854 | S | Michigan | Ave | 68 | 201 | 5854 S Michigan 201 | 2 | 1.0 |
| 5854 S Michigan Ave | 5854 | S | Michigan | Ave | 68 | 301 | 5854 S Michigan 301 | 2 | 1.0 |
| 5854 S Michigan Ave | 5854 | S | Michigan | Ave | 70 | 102 | 5854 S Michigan 102 | 3 | 1.0 |
| 5854 S Michigan Ave | 5854 | S | Michigan | Ave | 70 | 202 | 5854 S Michigan 202 | 2 | 1.0 |
| 5854 S Michigan Ave | 5854 | S | Michigan | Ave | 70 | 302 | 5854 S Michigan 302 | 3 | 1.0 |
| 5854 S Michigan Ave | 5854 | S | Michigan | Ave | 72 | 103 | 5854 S Michigan 103 | 2 | 1.0 |
| 5854 S Michigan Ave | 5854 | S | Michigan | Ave | 72 | 203 | 5854 S Michigan 203 | 3 | 1.0 |
| 5854 S Michigan Ave | 5854 | S | Michigan | Ave | 72 | 303 | 5854 S Michigan 303 | 2 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5866 | COM | 5870 W Lake COM | 2 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5868 | COM | 5870 W Lake COM | 2 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | 201 | 5870 W Lake 201 | 2 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | 202 | 5870 W Lake 202 | 2 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | 203 | 5870 W Lake 203 | 2 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | 204 | 5870 W Lake 204 | 2 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | 205 | 5870 W Lake 205 | 2 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | 206 | 5870 W Lake 206 | 2 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | 207 | 5870 W Lake 207 | 2 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | 208 | 5870 W Lake 208 | 2 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | 209 | 5870 W Lake 209 | 2 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | 210 | 5870 W Lake 210 | 2 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | 311 | 5870 W Lake 311 | 2 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | 312 | 5870 W Lake 312 | 2 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | 313 | 5870 W Lake 313 | 2 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | 314 | 5870 W Lake 314 | 2 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | 315 | 5870 W Lake 315 | 2 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | 316 | 5870 W Lake 316 | 2 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | 317 | 5870 W Lake 317 | 2 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | 318 | 5870 W Lake 318 | 0 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | 319 | 5870 W Lake 319 | 2 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | 320 | 5870 W Lake 320 | 0 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | 421 | 5870 W Lake 421 | 2 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | 422 | 5870 W Lake 422 | 0 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | 423 | 5870 W Lake 423 | 1 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | 424 | 5870 W Lake 424 | 1 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | 425 | 5870 W Lake 425 | 1 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | 426 | 5870 W Lake 426 | 1 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | 427 | 5870 W Lake 427 | 1 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | 428 | 5870 W Lake 428 | 1 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | 429 | 5870 W Lake 429 | 1 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | 430 | 5870 W Lake 430 | 0 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | 531 | 5870 W Lake 531 | 0 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | 532 | 5870 W Lake 532 | 0 | 1.0 |

**EXHIBIT L - 091**

| | | | |
|---|---|---|---|
| $911.00 | Occupied | South Austin | 60644 |
| $911.00 | Occupied | South Austin | 60644 |
| $870.00 | Occupied | South Austin | 60644 |
| $810.00 | Occupied | South Austin | 60644 |
| $911.00 | Occupied | South Austin | 60644 |
| $838.00 | Occupied | South Austin | 60644 |
| $860.00 | Occupied | South Austin | 60644 |
| $930.00 | Occupied | South Austin | 60644 |
| $875.00 | Occupied | South Austin | 60644 |
| $860.00 | Occupied | South Austin | 60644 |
| $900.00 | Occupied | South Austin | 60644 |
| $840.00 | Occupied | South Austin | 60644 |
| $1,235.00 | Occupied | Bronzeville | 60615 |
| $850.00 | Occupied | Bronzeville | 60615 |
| $977.00 | Occupied | Bronzeville | 60615 |
| $826.00 | Occupied | Bronzeville | 60615 |
| $1,008.00 | Occupied | Bronzeville | 60615 |
| $0.00 | Occupied | Bronzeville | 60615 |
| $990.00 | Occupied | Bronzeville | 60615 |
| $981.00 | Occupied | Bronzeville | 60615 |
| $916.00 | Occupied | Bronzeville | 60615 |
| $888.00 | Occupied | Bronzeville | 60615 |
| $1,030.00 | Occupied | Bronzeville | 60615 |
| $880.00 | Occupied | Bronzeville | 60615 |
| $878.00 | Occupied | Bronzeville | 60615 |
| $840.00 | Occupied | Bronzeville | 60615 |
| $878.00 | Occupied | Bronzeville | 60615 |
| $840.00 | Occupied | Bronzeville | 60615 |
| $870.00 | Occupied | Bronzeville | 60615 |
| $840.00 | Occupied | Bronzeville | 60615 |
| $916.00 | Occupied | Bronzeville | 60615 |
| $860.00 | Occupied | Bronzeville | 60615 |
| $880.00 | Occupied | Bronzeville | 60615 |
| $850.00 | Occupied | Bronzeville | 60615 |
| $930.00 | Occupied | Bronzeville | 60615 |
| $858.00 | Occupied | Bronzeville | 60615 |
| $1,020.00 | Occupied | Hyde Park | 60615 |
| $720.00 | Occupied | Hyde Park | 60615 |
| $1,020.00 | Occupied | Hyde Park | 60615 |
| $720.00 | Vacant | Hyde Park | 60615 |
| $668.00 | Occupied | Hyde Park | 60615 |
| $654.00 | Occupied | Hyde Park | 60615 |
| $600.00 | Occupied | Hyde Park | 60615 |
| $840.00 | Occupied | Hyde Park | 60615 |
| $840.00 | Occupied | Hyde Park | 60615 |
| $840.00 | Occupied | Hyde Park | 60615 |
| $840.00 | Occupied | Hyde Park | 60615 |
| $0.00 | Occupied | Hyde Park | 60615 |
| $0.00 | Occupied | Hyde Park | 60615 |
| $700.00 | Occupied | Hyde Park | 60615 |
| $690.00 | Occupied | Hyde Park | 60615 |
| $700.00 | Occupied | Hyde Park | 60615 |

**EXHIBIT L - 092**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | 533 | 5870 W Lake 533 | 0 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | 534 | 5870 W Lake 534 | 0 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | 535 | 5870 W Lake 535 | 0 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | 536 | 5870 W Lake 536 | 0 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | 537 | 5870 W Lake 537 | 0 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | 538 | 5870 W Lake 538 | 0 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | 539 | 5870 W Lake 539 | 0 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | 540 | 5870 W Lake 540 | 0 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | 641 | 5870 W Lake 641 | 0 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | 642 | 5870 W Lake 642 | 0 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | 643 | 5870 W Lake 643 | 0 | 1.0 |
| 5870 W Lake St | 5870 | W | Lake | St | 5870 | COM | 5870 W Lake COM | 0 | 1.0 |
| 5901 S Michigan Ave | 5901 | S | Michigan | Ave | 109 | 1 | 5901 S Michigan 1 | 0 | 1.0 |
| 5901 S Michigan Ave | 5901 | S | Michigan | Ave | 109 | 2 | 5901 S Michigan 2 | 0 | 1.0 |
| 5901 S Michigan Ave | 5901 | S | Michigan | Ave | 109 | 3 | 5901 S Michigan 3 | 0 | 1.0 |
| 5901 S Michigan Ave | 5901 | S | Michigan | Ave | 111 | 1 | 5901 S Michigan 1 | 0 | 1.0 |
| 5901 S Michigan Ave | 5901 | S | Michigan | Ave | 111 | 2 | 5901 S Michigan 2 | 0 | 1.0 |
| 5901 S Michigan Ave | 5901 | S | Michigan | Ave | 111 | 3 | 5901 S Michigan 3 | 0 | 1.0 |
| 5901 S Michigan Ave | 5901 | S | Michigan | Ave | 115 | 1 | 5901 S Michigan 1 | 0 | 1.0 |
| 5901 S Michigan Ave | 5901 | S | Michigan | Ave | 115 | 2 | 5901 S Michigan 2 | 0 | 1.0 |
| 5901 S Michigan Ave | 5901 | S | Michigan | Ave | 115 | 3 | 5901 S Michigan 3 | 0 | 1.0 |
| 5901 S Michigan Ave | 5901 | S | Michigan | Ave | 117 | 1 | 5901 S Michigan 1 | 1 | 1.0 |
| 5901 S Michigan Ave | 5901 | S | Michigan | Ave | 117 | 2 | 5901 S Michigan 2 | 1 | 1.0 |
| 5901 S Michigan Ave | 5901 | S | Michigan | Ave | 117 | 3 | 5901 S Michigan 3 | 1 | 1.0 |
| 5901 S Michigan Ave | 5901 | S | Michigan | Ave | 5901 | 1 | 5901 S Michigan 1 | 1 | 1.0 |
| 5901 S Michigan Ave | 5901 | S | Michigan | Ave | 5901 | 2 | 5901 S Michigan 2 | 1 | 1.0 |
| 5901 S Michigan Ave | 5901 | S | Michigan | Ave | 5901 | 3 | 5901 S Michigan 3 | 1 | 1.0 |
| 5901 S Michigan Ave | 5901 | S | Michigan | Ave | 5903 | 1 | 5901 S Michigan 1 | 2 | 1.0 |
| 5901 S Michigan Ave | 5901 | S | Michigan | Ave | 5903 | 2 | 5901 S Michigan 2 | 0 | 1.0 |
| 5901 S Michigan Ave | 5901 | S | Michigan | Ave | 5903 | 3 | 5901 S Michigan 3 | 2 | 1.0 |
| 5901 S Michigan Ave | 5901 | S | Michigan | Ave | 5907 | 1 | 5901 S Michigan 1 | 0 | 1.0 |
| 5901 S Michigan Ave | 5901 | S | Michigan | Ave | 5907 | 2 | 5901 S Michigan 2 | 2 | 1.0 |
| 5901 S Michigan Ave | 5901 | S | Michigan | Ave | 5907 | 3 | 5901 S Michigan 3 | 0 | 1.0 |
| 5901 S Michigan Ave | 5901 | S | Michigan | Ave | 5909 | 1 | 5901 S Michigan 1 | 1 | 1.0 |
| 5901 S Michigan Ave | 5901 | S | Michigan | Ave | 5909 | 2 | 5901 S Michigan 2 | 2 | 1.0 |
| 5901 S Michigan Ave | 5901 | S | Michigan | Ave | 5909 | 3 | 5901 S Michigan 3 | 3 | 1.0 |
| 5901 S Michigan Ave | 5901 | S | Michigan | Ave | 5911 | 1 | 5901 S Michigan 1 | 3 | 1.0 |
| 5901 S Michigan Ave | 5901 | S | Michigan | Ave | 5911 | 2 | 5901 S Michigan 2 | 3 | 1.0 |
| 5901 S Michigan Ave | 5901 | S | Michigan | Ave | 5911 | 3 | 5901 S Michigan 3 | 3 | 1.0 |
| 5948 W Superior | 5948 | W | Superior | | 5948 | A1 | 5948 W Superior A1 | 3 | 1.0 |
| 5948 W Superior | 5948 | W | Superior | | 5948 | A2 | 5948 W Superior A2 | 3 | 1.0 |
| 5948 W Superior | 5948 | W | Superior | | 5948 | B1 | 5948 W Superior B1 | 3 | 1.0 |
| 5948 W Superior | 5948 | W | Superior | | 5948 | B2 | 5948 W Superior B2 | 3 | 1.0 |
| 5948 W Superior | 5948 | W | Superior | | 5948 | B3 | 5948 W Superior B3 | 2 | 1.0 |
| 5948 W Superior | 5948 | W | Superior | | 5948 | B4 | 5948 W Superior B4 | 3 | 1.0 |
| 5948 W Superior | 5948 | W | Superior | | 5948 | B5 | 5948 W Superior B5 | 3 | 1.0 |
| 5948 W Superior | 5948 | W | Superior | | 5948 | B6 | 5948 W Superior B6 | 3 | 1.0 |
| 5948 W Superior | 5948 | W | Superior | | 5948 | B7 | 5948 W Superior B7 | 3 | 1.0 |
| 5948 W Superior | 5948 | W | Superior | | 5948 | B8 | 5948 W Superior B8 | 3 | 1.0 |
| 5948 W Superior | 5948 | W | Superior | | 5948 | B9 | 5948 W Superior B9 | 2 | 1.0 |
| 5948 W Superior | 5948 | W | Superior | | 5948 | C1 | 5948 W Superior C1 | 2 | 1.0 |
| 5948 W Superior | 5948 | W | Superior | | 5948 | C2 | 5948 W Superior C2 | 2 | 1.0 |

EXHIBIT L - 093

| | | | |
|---|---|---|---|
| $520.00 | Occupied | Hyde Park | 60615 |
| $700.00 | Occupied | Hyde Park | 60615 |
| $690.00 | Occupied | Hyde Park | 60615 |
| $416.00 | Occupied | Hyde Park | 60615 |
| $750.00 | Occupied | Hyde Park | 60615 |
| $572.00 | Occupied | Hyde Park | 60615 |
| $0.00 | Occupied | Hyde Park | 60615 |
| $624.00 | Occupied | Hyde Park | 60615 |
| $520.00 | Occupied | Hyde Park | 60615 |
| $520.00 | Occupied | Hyde Park | 60615 |
| $700.00 | Occupied | Hyde Park | 60615 |
| $598.00 | Occupied | Hyde Park | 60615 |
| $750.00 | Occupied | Hyde Park | 60615 |
| $700.00 | Occupied | Hyde Park | 60615 |
| $700.00 | Occupied | Hyde Park | 60615 |
| $690.00 | Occupied | Hyde Park | 60615 |
| $700.00 | Occupied | Hyde Park | 60615 |
| $670.00 | Occupied | Hyde Park | 60615 |
| $700.00 | Occupied | Hyde Park | 60615 |
| $690.00 | Occupied | Hyde Park | 60615 |
| $700.00 | Vacant | Hyde Park | 60615 |
| $0.00 | Occupied | Hyde Park | 60615 |
| $840.00 | Occupied | Hyde Park | 60615 |
| $721.00 | Occupied | Hyde Park | 60615 |
| $0.00 | Occupied | Hyde Park | 60615 |
| $700.00 | Occupied | Hyde Park | 60615 |
| $695.00 | Occupied | Hyde Park | 60615 |
| $806.00 | Occupied | Hyde Park | 60615 |
| $730.00 | Occupied | Hyde Park | 60615 |
| $858.00 | Occupied | Hyde Park | 60615 |
| $618.00 | Occupied | Hyde Park | 60615 |
| $1,040.00 | Vacant | Hyde Park | 60615 |
| $600.00 | Occupied | Hyde Park | 60615 |
| $830.00 | Occupied | Hyde Park | 60615 |
| $810.00 | Occupied | Bronzeville | 60615 |
| $890.00 | Occupied | Bronzeville | 60615 |
| $898.00 | Occupied | Bronzeville | 60615 |
| $848.00 | Occupied | Bronzeville | 60615 |
| $848.00 | Occupied | Bronzeville | 60615 |
| $890.00 | Occupied | Bronzeville | 60615 |
| $990.00 | Occupied | Bronzeville | 60615 |
| $890.00 | Vacant | Bronzeville | 60615 |
| $840.00 | Occupied | Bronzeville | 60615 |
| $787.00 | Occupied | Bronzeville | 60615 |
| $780.00 | Occupied | Bronzeville | 60615 |
| $803.00 | Occupied | Bronzeville | 60615 |
| $930.00 | Occupied | Bronzeville | 60615 |
| $880.00 | Occupied | Bronzeville | 60615 |
| $916.00 | Occupied | Bronzeville | 60615 |
| $900.00 | Occupied | Bronzeville | 60615 |
| $960.00 | Occupied | Bronzeville | 60615 |
| $920.00 | Occupied | Bronzeville | 60615 |

**EXHIBIT L - 094**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5948 W Superior | 5948 | W | Superior | | 5948 | C3 | 5948 W Superior C3 | 2 | 1.0 |
| 5948 W Superior | 5948 | W | Superior | | 5948 | C4 | 5948 W Superior C4 | 3 | 1.0 |
| 5948 W Superior | 5948 | W | Superior | | 5948 | C5 | 5948 W Superior C5 | 3 | 1.0 |
| 5948 W Superior | 5948 | W | Superior | | 5948 | C6 | 5948 W Superior C6 | 4 | 2.0 |
| 5948 W Superior | 5948 | W | Superior | | 5948 | C7 | 5948 W Superior C7 | 2 | 1.0 |
| 5948 W Superior | 5948 | W | Superior | | 5948 | C8 | 5948 W Superior C8 | 2 | 1.0 |
| 5948 W Superior | 5948 | W | Superior | | 5948 | C9 | 5948 W Superior C9 | 2 | 1.0 |
| 5948 W Superior | 5948 | W | Superior | | 5948 | D1 | 5948 W Superior D1 | 2 | 1.0 |
| 5948 W Superior | 5948 | W | Superior | | 5948 | D2 | 5948 W Superior D2 | 2 | 1.0 |
| 5948 W Superior | 5948 | W | Superior | | 5948 | D3 | 5948 W Superior D3 | 2 | 1.0 |
| 5948 W Superior | 5948 | W | Superior | | 5948 | D4 | 5948 W Superior D4 | 2 | 1.0 |
| 5948 W Superior | 5948 | W | Superior | | 5948 | D5 | 5948 W Superior D5 | 3 | 2.0 |
| 5948 W Superior | 5948 | W | Superior | | 5948 | D6 | 5948 W Superior D6 | 3 | 2.0 |
| 5948 W Superior | 5948 | W | Superior | | 5948 | D7 | 5948 W Superior D7 | 3 | 2.0 |
| 5948 W Superior | 5948 | W | Superior | | 5948 | D8 | 5948 W Superior D8 | 3 | 2.0 |
| 5948 W Superior | 5948 | W | Superior | | 5948 | D9 | 5948 W Superior D9 | 3 | 2.0 |
| 5956 W North Ave | 5956 | W | North | Ave | 1605 | 2N | 5956 W North 2N | 3 | 2.0 |
| 5956 W North Ave | 5956 | W | North | Ave | 1605 | 2S | 5956 W North 2S | 2 | 1.0 |
| 5956 W North Ave | 5956 | W | North | Ave | 1605 | 3N | 5956 W North 3N | 2 | 1.0 |
| 5956 W North Ave | 5956 | W | North | Ave | 1605 | 3S | 5956 W North 3S | 2 | 1.0 |
| 5956 W North Ave | 5956 | W | North | Ave | 1607 | COM | 5956 W North COM | 1 | 1.0 |
| 5956 W North Ave | 5956 | W | North | Ave | 1609 | COM | 5956 W North COM | 1 | 1.0 |
| 5956 W North Ave | 5956 | W | North | Ave | 1611 | 2N | 5956 W North 2N | 1 | 1.0 |
| 5956 W North Ave | 5956 | W | North | Ave | 1611 | 2S | 5956 W North 2S | 1 | 1.0 |
| 5956 W North Ave | 5956 | W | North | Ave | 1611 | 3N | 5956 W North 3N | 1 | 1.0 |
| 5956 W North Ave | 5956 | W | North | Ave | 1611 | 3S | 5956 W North 3S | 1 | 1.0 |
| 5956 W North Ave | 5956 | W | North | Ave | 1613 | COM | 5956 W North COM | 2 | 1.0 |
| 5956 W North Ave | 5956 | W | North | Ave | 5958 | 2 | 5956 W North 2 | 2 | 1.0 |
| 5956 W North Ave | 5956 | W | North | Ave | 5958 | 3 | 5956 W North 3 | 2 | 1.0 |
| 5956 W North Ave | 5956 | W | North | Ave | 5958 | COM | 5956 W North COM | 2 | 1.0 |
| 5956 W North Ave | 5956 | W | North | Ave | 5960 | 2 | 5956 W North 2 | 2 | 1.0 |
| 5956 W North Ave | 5956 | W | North | Ave | 5960 | 3 | 5956 W North 3 | 2 | 1.0 |
| 5956 W North Ave | 5956 | W | North | Ave | 5960 | COM | 5956 W North COM | 2 | 1.0 |
| 6000 S Prairie | 6000 | S | Prairie | | 221 | 1 | 6000 S Prairie 1 | 1 | 1.0 |
| 6000 S Prairie | 6000 | S | Prairie | | 221 | 2 | 6000 S Prairie 2 | 2 | 1.0 |
| 6000 S Prairie | 6000 | S | Prairie | | 221 | 3 | 6000 S Prairie 3 | 1 | 1.0 |
| 6000 S Prairie | 6000 | S | Prairie | | 223 | 1 | 6000 S Prairie 1 | 2 | 1.0 |
| 6000 S Prairie | 6000 | S | Prairie | | 223 | 2 | 6000 S Prairie 2 | 1 | 1.0 |
| 6000 S Prairie | 6000 | S | Prairie | | 223 | 3 | 6000 S Prairie 3 | 2 | 1.0 |
| 6000 S Prairie | 6000 | S | Prairie | | 225 | 1 | 6000 S Prairie 1 | 2 | 1.0 |
| 6000 S Prairie | 6000 | S | Prairie | | 225 | 2 | 6000 S Prairie 2 | 2 | 1.0 |
| 6000 S Prairie | 6000 | S | Prairie | | 225 | 3 | 6000 S Prairie 3 | 2 | 1.0 |
| 6000 S Prairie | 6000 | S | Prairie | | 227 | 1 | 6000 S Prairie 1 | 2 | 1.0 |
| 6000 S Prairie | 6000 | S | Prairie | | 227 | 2 | 6000 S Prairie 2 | 2 | 1.0 |
| 6000 S Prairie | 6000 | S | Prairie | | 227 | 3 | 6000 S Prairie 3 | 1 | 1.0 |
| 6000 S Prairie | 6000 | S | Prairie | | 6000 | 1 | 6000 S Prairie 1 | 2 | 1.0 |
| 6000 S Prairie | 6000 | S | Prairie | | 6000 | 2 | 6000 S Prairie 2 | 1 | 1.0 |
| 6000 S Prairie | 6000 | S | Prairie | | 6000 | 3 | 6000 S Prairie 3 | 2 | 1.0 |
| 6000 S Prairie | 6000 | S | Prairie | | 6002 | 1 | 6000 S Prairie 1 | 1 | 1.0 |
| 6000 S Prairie | 6000 | S | Prairie | | 6002 | 2 | 6000 S Prairie 2 | 2 | 1.0 |
| 6000 S Prairie | 6000 | S | Prairie | | 6002 | 3 | 6000 S Prairie 3 | 2 | 1.0 |
| 6000 S Prairie | 6000 | S | Prairie | | 6006 | 1 | 6000 S Prairie 1 | 2 | 1.0 |

EXHIBIT L - 095

| | | | |
|---|---|---|---|
| $818.00 | Occupied | Bronzeville | 60615 |
| $910.00 | Occupied | Bronzeville | 60615 |
| $1,060.00 | Occupied | Bronzeville | 60615 |
| $1,430.00 | Vacant | Austin | 60644 |
| $0.00 | Occupied | Austin | 60644 |
| $890.00 | Vacant | Austin | 60644 |
| $0.00 | Occupied | Austin | 60644 |
| $890.00 | Vacant | Austin | 60644 |
| $0.00 | Occupied | Austin | 60644 |
| $920.00 | Vacant | Austin | 60644 |
| $920.00 | Vacant | Austin | 60644 |
| $1,135.00 | Occupied | Austin | 60644 |
| $1,135.00 | Occupied | Austin | 60644 |
| $1,135.00 | Occupied | Austin | 60644 |
| $1,135.00 | Occupied | Austin | 60644 |
| $1,135.00 | Occupied | Austin | 60644 |
| $0.00 | Occupied | Austin | 60644 |
| $920.00 | Occupied | Austin | 60644 |
| $920.00 | Occupied | Austin | 60644 |
| $0.00 | Occupied | Austin | 60644 |
| $765.00 | Vacant | Austin | 60644 |
| $0.00 | Occupied | Austin | 60644 |
| $765.00 | Vacant | Austin | 60644 |
| $765.00 | Vacant | Austin | 60644 |
| $0.00 | Occupied | Austin | 60644 |
| $765.00 | Vacant | Austin | 60644 |
| $826.00 | Occupied | Austin | 60651 |
| $838.00 | Occupied | Austin | 60651 |
| $830.00 | Occupied | Austin | 60651 |
| $830.00 | Occupied | Austin | 60651 |
| $980.00 | Occupied | Austin | 60651 |
| $870.00 | Occupied | Austin | 60651 |
| $846.00 | Occupied | Austin | 60651 |
| $0.00 | Occupied | Austin | 60651 |
| $0.00 | Occupied | Austin | 60651 |
| $710.00 | Occupied | Austin | 60651 |
| $0.00 | Occupied | Austin | 60651 |
| $714.00 | Occupied | Austin | 60651 |
| $836.00 | Occupied | Austin | 60651 |
| $838.00 | Occupied | Austin | 60651 |
| $990.00 | Occupied | Austin | 60651 |
| $830.00 | Occupied | Austin | 60651 |
| $848.00 | Occupied | Austin | 60651 |
| $838.00 | Occupied | Austin | 60651 |
| $703.00 | Occupied | Austin | 60651 |
| $970.00 | Occupied | Austin | 60651 |
| $717.00 | Occupied | Austin | 60651 |
| $970.00 | Occupied | Austin | 60651 |
| $690.00 | Occupied | Austin | 60651 |
| $923.00 | Occupied | Austin | 60651 |
| $828.00 | Occupied | Austin | 60651 |
| $885.00 | Occupied | Austin | 60651 |

**EXHIBIT L - 096**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6000 S Prairie | 6000 | S | Prairie | | 6006 | 2 | 6000 S Prairie 2 | 2 | 1.0 |
| 6000 S Prairie | 6000 | S | Prairie | | 6006 | 3 | 6000 S Prairie 3 | 2 | 1.0 |
| 6000 S Prairie | 6000 | S | Prairie | | 6008 | 1 | 6000 S Prairie 1 | 2 | 1.0 |
| 6000 S Prairie | 6000 | S | Prairie | | 6008 | 2 | 6000 S Prairie 2 | 2 | 1.0 |
| 6000 S Prairie | 6000 | S | Prairie | | 6008 | 3 | 6000 S Prairie 3 | 2 | 1.0 |
| 6022 S Indiana Ave | 6022 | S | Indiana | Ave | 6022 | 101 | 6022 S Indiana 101 | 1 | 1.0 |
| 6022 S Indiana Ave | 6022 | S | Indiana | Ave | 6022 | 102 | 6022 S Indiana 102 | 2 | 1.0 |
| 6022 S Indiana Ave | 6022 | S | Indiana | Ave | 6022 | 103 | 6022 S Indiana 103 | 1 | 1.0 |
| 6022 S Indiana Ave | 6022 | S | Indiana | Ave | 6022 | 104 | 6022 S Indiana 104 | 2 | 1.0 |
| 6022 S Indiana Ave | 6022 | S | Indiana | Ave | 6022 | 105 | 6022 S Indiana 105 | 1 | 1.0 |
| 6022 S Indiana Ave | 6022 | S | Indiana | Ave | 6022 | 106 | 6022 S Indiana 106 | 2 | 1.0 |
| 6022 S Indiana Ave | 6022 | S | Indiana | Ave | 6022 | 201 | 6022 S Indiana 201 | 2 | 1.0 |
| 6022 S Indiana Ave | 6022 | S | Indiana | Ave | 6022 | 202 | 6022 S Indiana 202 | 1 | 1.0 |
| 6022 S Indiana Ave | 6022 | S | Indiana | Ave | 6022 | 203 | 6022 S Indiana 203 | 2 | 1.0 |
| 6022 S Indiana Ave | 6022 | S | Indiana | Ave | 6022 | 204 | 6022 S Indiana 204 | 1 | 1.0 |
| 6022 S Indiana Ave | 6022 | S | Indiana | Ave | 6022 | 205 | 6022 S Indiana 205 | 2 | 1.0 |
| 6022 S Indiana Ave | 6022 | S | Indiana | Ave | 6022 | 206 | 6022 S Indiana 206 | 1 | 1.0 |
| 6022 S Indiana Ave | 6022 | S | Indiana | Ave | 6022 | 301 | 6022 S Indiana 301 | 2 | 1.0 |
| 6022 S Indiana Ave | 6022 | S | Indiana | Ave | 6022 | 302 | 6022 S Indiana 302 | 2 | 1.0 |
| 6022 S Indiana Ave | 6022 | S | Indiana | Ave | 6022 | 303 | 6022 S Indiana 303 | 2 | 1.0 |
| 6022 S Indiana Ave | 6022 | S | Indiana | Ave | 6022 | 304 | 6022 S Indiana 304 | 2 | 1.0 |
| 6022 S Indiana Ave | 6022 | S | Indiana | Ave | 6022 | 305 | 6022 S Indiana 305 | 2 | 1.0 |
| 6022 S Indiana Ave | 6022 | S | Indiana | Ave | 6022 | 306 | 6022 S Indiana 306 | 2 | 1.0 |
| 6101 S Langley | 6101 | S | Langley | | 6101 | 1 | 6101 S Langley 1 | 2 | 1.0 |
| 6101 S Langley | 6101 | S | Langley | | 6101 | 2 | 6101 S Langley 2 | 1 | 1.0 |
| 6101 S Langley | 6101 | S | Langley | | 6101 | 3 | 6101 S Langley 3 | 1 | 1.0 |
| 6101 S Langley | 6101 | S | Langley | | 6103 | 1 | 6101 S Langley 1 | 1 | 1.0 |
| 6101 S Langley | 6101 | S | Langley | | 6103 | 2 | 6101 S Langley 2 | 2 | 1.0 |
| 6101 S Langley | 6101 | S | Langley | | 6103 | 3 | 6101 S Langley 3 | 2 | 1.0 |
| 6101 S Langley | 6101 | S | Langley | | 6105 | 1 | 6101 S Langley 1 | 2 | 1.0 |
| 6101 S Langley | 6101 | S | Langley | | 6105 | 2 | 6101 S Langley 2 | 2 | 1.0 |
| 6101 S Langley | 6101 | S | Langley | | 6105 | 3 | 6101 S Langley 3 | 2 | 1.0 |
| 6101 S Langley | 6101 | S | Langley | | 6107 | 1 | 6101 S Langley 1 | 2 | 1.0 |
| 6101 S Langley | 6101 | S | Langley | | 6107 | 2 | 6101 S Langley 2 | 3 | 1.0 |
| 6101 S Langley | 6101 | S | Langley | | 6107 | 3 | 6101 S Langley 3 | 3 | 1.0 |
| 6101 S Langley | 6101 | S | Langley | | 705 | 1 | 6101 S Langley 1 | 3 | 1.0 |
| 6101 S Langley | 6101 | S | Langley | | 705 | 2 | 6101 S Langley 2 | 1 | 1.0 |
| 6101 S Langley | 6101 | S | Langley | | 705 | 3 | 6101 S Langley 3 | 1 | 1.0 |
| 6101 S Langley | 6101 | S | Langley | | 707 | 1 | 6101 S Langley 1 | 0 | 1.0 |
| 6101 S Langley | 6101 | S | Langley | | 707 | 2 | 6101 S Langley 2 | 0 | 1.0 |
| 6101 S Langley | 6101 | S | Langley | | 707 | 3 | 6101 S Langley 3 | 0 | 1.0 |
| 6101 S Langley | 6101 | S | Langley | | 709 | 1 | 6101 S Langley 1 | 0 | 1.0 |
| 6101 S Langley | 6101 | S | Langley | | 709 | 2 | 6101 S Langley 2 | 0 | 1.0 |
| 6101 S Langley | 6101 | S | Langley | | 709 | 3 | 6101 S Langley 3 | 0 | 1.0 |
| 6101 S Langley | 6101 | S | Langley | | 711 | 1 | 6101 S Langley 1 | 0 | 1.0 |
| 6101 S Langley | 6101 | S | Langley | | 711 | 2 | 6101 S Langley 2 | 0 | 1.0 |
| 6101 S Langley | 6101 | S | Langley | | 711 | 3 | 6101 S Langley 3 | 2 | 1.0 |
| 6104 S Campbell Ave | 6104 | S | Campbell | Ave | 2505 | 1 | 6104 S Campbell 1 | 2 | 1.0 |
| 6104 S Campbell Ave | 6104 | S | Campbell | Ave | 2505 | 2 | 6104 S Campbell 2 | 0 | 1.0 |
| 6104 S Campbell Ave | 6104 | S | Campbell | Ave | 2505 | 3 | 6104 S Campbell 3 | 0 | 1.0 |
| 6104 S Campbell Ave | 6104 | S | Campbell | Ave | 2507 | 1 | 6104 S Campbell 1 | 1 | 1.0 |
| 6104 S Campbell Ave | 6104 | S | Campbell | Ave | 2507 | 2 | 6104 S Campbell 2 | 1 | 1.0 |

EXHIBIT L - 097

| | | | |
|---|---|---|---|
| $860.00 | Occupied | Austin | 60651 |
| $846.00 | Occupied | Austin | 60651 |
| $902.00 | Occupied | Austin | 60651 |
| $1,035.00 | Occupied | Austin | 60651 |
| $1,111.00 | Occupied | Bronzeville | 60615 |
| $0.00 | Occupied | Bronzeville | 60615 |
| $1,031.00 | Occupied | Bronzeville | 60615 |
| $740.00 | Occupied | Bronzeville | 60615 |
| $1,015.00 | Occupied | Bronzeville | 60615 |
| $780.00 | Vacant | Bronzeville | 60615 |
| $0.00 | Occupied | Bronzeville | 60615 |
| $1,135.00 | Occupied | Bronzeville | 60615 |
| $740.00 | Occupied | Bronzeville | 60615 |
| $985.00 | Occupied | Bronzeville | 60615 |
| $740.00 | Occupied | Bronzeville | 60615 |
| $985.00 | Occupied | Bronzeville | 60615 |
| $780.00 | Occupied | Bronzeville | 60615 |
| $965.00 | Vacant | Bronzeville | 60615 |
| $845.00 | Occupied | Bronzeville | 60615 |
| $760.00 | Occupied | Bronzeville | 60615 |
| $900.00 | Occupied | Bronzeville | 60615 |
| $955.00 | Occupied | Bronzeville | 60615 |
| $900.00 | Occupied | Bronzeville | 60615 |
| $750.00 | Occupied | Bronzeville | 60615 |
| $629.00 | Occupied | Bronzeville | 60615 |
| $650.00 | Occupied | Bronzeville | 60615 |
| $637.00 | Occupied | Bronzeville | 60615 |
| $910.00 | Occupied | Bronzeville | 60615 |
| $910.00 | Occupied | Bronzeville | 60615 |
| $910.00 | Occupied | Bronzeville | 60615 |
| $818.00 | Occupied | Bronzeville | 60615 |
| $810.00 | Occupied | Bronzeville | 60615 |
| $925.00 | Occupied | Bronzeville | 60615 |
| $0.00 | Occupied | Bronzeville | 60615 |
| $1,000.00 | Occupied | Bronzeville | 60615 |
| $1,120.00 | Occupied | Bronzeville | 60615 |
| $780.00 | Occupied | Hyde Park | 60615 |
| $722.00 | Occupied | Hyde Park | 60615 |
| $700.00 | Occupied | Hyde Park | 60615 |
| $598.00 | Occupied | Hyde Park | 60615 |
| $621.00 | Occupied | Hyde Park | 60615 |
| $610.00 | Occupied | Hyde Park | 60615 |
| $660.00 | Occupied | Hyde Park | 60615 |
| $593.00 | Occupied | Hyde Park | 60615 |
| $660.00 | Vacant | Hyde Park | 60615 |
| $660.00 | Occupied | Hyde Park | 60615 |
| $918.00 | Occupied | Hyde Park | 60615 |
| $0.00 | Occupied | Hyde Park | 60615 |
| $670.00 | Occupied | Hyde Park | 60615 |
| $670.00 | Occupied | Hyde Park | 60615 |
| $770.00 | Occupied | Hyde Park | 60615 |
| $894.00 | Occupied | Hyde Park | 60615 |

**EXHIBIT L - 098**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6104 S Campbell Ave | 6104 | S | Campbell | Ave | 2507 | 3 | 6104 S Campbell 3 | 1 | 1.0 |
| 6104 S Campbell Ave | 6104 | S | Campbell | Ave | 2509 | 1 | 6104 S Campbell 1 | 1 | 1.0 |
| 6104 S Campbell Ave | 6104 | S | Campbell | Ave | 2509 | 2 | 6104 S Campbell 2 | 0 | 1.0 |
| 6104 S Campbell Ave | 6104 | S | Campbell | Ave | 2509 | 3 | 6104 S Campbell 3 | 1 | 1.0 |
| 6104 S Campbell Ave | 6104 | S | Campbell | Ave | 2511 | 1 | 6104 S Campbell 1 | 1 | 1.0 |
| 6104 S Campbell Ave | 6104 | S | Campbell | Ave | 2511 | 2 | 6104 S Campbell 2 | 1 | 1.0 |
| 6104 S Campbell Ave | 6104 | S | Campbell | Ave | 2511 | 3 | 6104 S Campbell 3 | 1 | 1.0 |
| 6104 S Campbell Ave | 6104 | S | Campbell | Ave | 6100 | 1 | 6104 S Campbell 1 | 0 | 1.0 |
| 6104 S Campbell Ave | 6104 | S | Campbell | Ave | 6100 | 2 | 6104 S Campbell 2 | 0 | 1.0 |
| 6104 S Campbell Ave | 6104 | S | Campbell | Ave | 6100 | 3 | 6104 S Campbell 3 | 1 | 1.0 |
| 6104 S Campbell Ave | 6104 | S | Campbell | Ave | 6104 | 1 | 6104 S Campbell 1 | 0 | 1.0 |
| 6104 S Campbell Ave | 6104 | S | Campbell | Ave | 6104 | 2 | 6104 S Campbell 2 | 1 | 1.0 |
| 6104 S Campbell Ave | 6104 | S | Campbell | Ave | 6104 | 3 | 6104 S Campbell 3 | 0 | 1.0 |
| 6149 W North Ave | 6149 | W | North | Ave | 1234 | 1 | 6149 W North 1 | 0 | 1.0 |
| 6149 W North Ave | 6149 | W | North | Ave | 1234 | 2 | 6149 W North 2 | 0 | 1.0 |
| 6149 W North Ave | 6149 | W | North | Ave | 1234 | 3 | 6149 W North 3 | 0 | 1.0 |
| 6149 W North Ave | 6149 | W | North | Ave | 1238 | 1 | 6149 W North 1 | 0 | 1.0 |
| 6149 W North Ave | 6149 | W | North | Ave | 1238 | 2 | 6149 W North 2 | 0 | 1.0 |
| 6149 W North Ave | 6149 | W | North | Ave | 1238 | 3 | 6149 W North 3 | 0 | 1.0 |
| 6149 W North Ave | 6149 | W | North | Ave | 1242 | 1 | 6149 W North 1 | 0 | 1.0 |
| 6149 W North Ave | 6149 | W | North | Ave | 1242 | 2 | 6149 W North 2 | 0 | 1.0 |
| 6149 W North Ave | 6149 | W | North | Ave | 1242 | 3 | 6149 W North 3 | 0 | 1.0 |
| 6149 W North Ave | 6149 | W | North | Ave | 6149 | 1 | 6149 W North 1 | 0 | 1.0 |
| 6149 W North Ave | 6149 | W | North | Ave | 6149 | 2 | 6149 W North 2 | 0 | 1.0 |
| 6149 W North Ave | 6149 | W | North | Ave | 6149 | 3 | 6149 W North 3 | 0 | 1.0 |
| 6149 W North Ave | 6149 | W | North | Ave | 6149.5 | | 6149 W North | 0 | 1.0 |
| 6149 W North Ave | 6149 | W | North | Ave | 6151 | 1 | 6149 W North 1 | 0 | 1.0 |
| 6149 W North Ave | 6149 | W | North | Ave | 6151 | 2 | 6149 W North 2 | 0 | 1.0 |
| 6149 W North Ave | 6149 | W | North | Ave | 6151 | 3 | 6149 W North 3 | 0 | 1.0 |
| 6200 S Rockwell St | 6200 | S | Rockwell | St | 2605 | 1 | 6200 S Rockwell 1 | 0 | 1.0 |
| 6200 S Rockwell St | 6200 | S | Rockwell | St | 2605 | 2 | 6200 S Rockwell 2 | 0 | 1.0 |
| 6200 S Rockwell St | 6200 | S | Rockwell | St | 2609 | 1 | 6200 S Rockwell 1 | 1 | 1.0 |
| 6200 S Rockwell St | 6200 | S | Rockwell | St | 2609 | 2 | 6200 S Rockwell 2 | 0 | 1.0 |
| 6200 S Rockwell St | 6200 | S | Rockwell | St | 2611 | 1 | 6200 S Rockwell 1 | 0 | 1.0 |
| 6200 S Rockwell St | 6200 | S | Rockwell | St | 2611 | 2 | 6200 S Rockwell 2 | 0 | 1.0 |
| 6200 S Rockwell St | 6200 | S | Rockwell | St | 6200 | 1 | 6200 S Rockwell 1 | 1 | 1.0 |
| 6200 S Rockwell St | 6200 | S | Rockwell | St | 6200 | 2 | 6200 S Rockwell 2 | 1 | 1.0 |
| 6200 S Rockwell St | 6200 | S | Rockwell | St | 6204 | 1 | 6200 S Rockwell 1 | 1 | 1.0 |
| 6200 S Rockwell St | 6200 | S | Rockwell | St | 6204 | 2 | 6200 S Rockwell 2 | 1 | 1.0 |
| 6210 S Whipple | 6210 | S | Whipple | | 6210 | 1 | 6210 S Whipple 1 | 1 | 1.0 |
| 6210 S Whipple | 6210 | S | Whipple | | 6210 | 2 | 6210 S Whipple 2 | 1 | 1.0 |
| 6210 S Whipple | 6210 | S | Whipple | | 6210 | G | 6210 S Whipple G | 0 | 1.0 |
| 6224 S Dr Martin Luther King Jr Dr | 6224 | S | Dr Martin Luther King Jr | Dr | 6224 | 1A | 6224 S Dr Martin Luther King Jr 1A | 0 | 1.0 |
| 6224 S Dr Martin Luther King Jr Dr | 6224 | S | Dr Martin Luther King Jr | Dr | 6224 | 1B | 6224 S Dr Martin Luther King Jr 1B | 1 | 1.0 |
| 6224 S Dr Martin Luther King Jr Dr | 6224 | S | Dr Martin Luther King Jr | Dr | 6224 | 2A | 6224 S Dr Martin Luther King Jr 2A | 0 | 1.0 |
| 6224 S Dr Martin Luther King Jr Dr | 6224 | S | Dr Martin Luther King Jr | Dr | 6224 | 2B | 6224 S Dr Martin Luther King Jr 2B | 1 | 1.0 |
| 6224 S Dr Martin Luther King Jr Dr | 6224 | S | Dr Martin Luther King Jr | Dr | 6224 | 3A | 6224 S Dr Martin Luther King Jr 3A | 0 | 1.0 |
| 6224 S Dr Martin Luther King Jr Dr | 6224 | S | Dr Martin Luther King Jr | Dr | 6224 | 3B | 6224 S Dr Martin Luther King Jr 3B | 0 | 1.0 |
| 6224 S Dr Martin Luther King Jr Dr | 6224 | S | Dr Martin Luther King Jr | Dr | 6226 | 1 | 6224 S Dr Martin Luther King Jr 1 | 0 | 1.0 |
| 6224 S Dr Martin Luther King Jr Dr | 6224 | S | Dr Martin Luther King Jr | Dr | 6226 | 2 | 6224 S Dr Martin Luther King Jr 2 | 0 | 1.0 |
| 6224 S Dr Martin Luther King Jr Dr | 6224 | S | Dr Martin Luther King Jr | Dr | 6226 | 3 | 6224 S Dr Martin Luther King Jr 3 | 0 | 1.0 |
| 6224 S Dr Martin Luther King Jr Dr | 6224 | S | Dr Martin Luther King Jr | Dr | 6228 | 1 | 6224 S Dr Martin Luther King Jr 1 | 0 | 1.0 |

**EXHIBIT L - 099**

| | | | |
|---|---|---|---|
| $914.00 | Occupied | Hyde Park | 60615 |
| $729.00 | Occupied | Hyde Park | 60615 |
| $670.00 | Occupied | Hyde Park | 60615 |
| $800.00 | Occupied | Hyde Park | 60615 |
| $820.00 | Occupied | Hyde Park | 60615 |
| $810.00 | Occupied | Hyde Park | 60615 |
| $740.00 | Occupied | Hyde Park | 60615 |
| $720.00 | Occupied | Hyde Park | 60615 |
| $0.00 | Occupied | Hyde Park | 60615 |
| $650.00 | Occupied | Hyde Park | 60615 |
| $599.00 | Occupied | Hyde Park | 60615 |
| $770.00 | Occupied | Hyde Park | 60615 |
| $620.00 | Occupied | Hyde Park | 60615 |
| $645.00 | Occupied | Hyde Park | 60615 |
| $720.00 | Occupied | Hyde Park | 60615 |
| $620.00 | Occupied | Hyde Park | 60615 |
| $654.00 | Occupied | Hyde Park | 60615 |
| $650.00 | Occupied | Hyde Park | 60615 |
| $650.00 | Occupied | Hyde Park | 60615 |
| $650.00 | Occupied | Hyde Park | 60615 |
| $615.00 | Occupied | Hyde Park | 60615 |
| $655.00 | Occupied | Hyde Park | 60615 |
| $751.00 | Occupied | Hyde Park | 60615 |
| $630.00 | Occupied | Hyde Park | 60615 |
| $625.00 | Occupied | Hyde Park | 60615 |
| $670.00 | Occupied | Hyde Park | 60615 |
| $680.00 | Occupied | Hyde Park | 60615 |
| $660.00 | Occupied | Hyde Park | 60615 |
| $660.00 | Occupied | Hyde Park | 60615 |
| $635.00 | Occupied | Hyde Park | 60615 |
| $588.00 | Occupied | Hyde Park | 60615 |
| $755.00 | Occupied | Hyde Park | 60615 |
| $640.00 | Occupied | Hyde Park | 60615 |
| $608.00 | Occupied | Hyde Park | 60615 |
| $730.00 | Occupied | Hyde Park | 60615 |
| $770.00 | Occupied | Hyde Park | 60615 |
| $722.00 | Occupied | Hyde Park | 60615 |
| $850.00 | Occupied | Hyde Park | 60615 |
| $682.00 | Occupied | Hyde Park | 60615 |
| $708.00 | Occupied | Hyde Park | 60615 |
| $790.00 | Occupied | Hyde Park | 60615 |
| $710.00 | Occupied | Hyde Park | 60615 |
| $626.00 | Occupied | Hyde Park | 60615 |
| $760.00 | Occupied | Hyde Park | 60615 |
| $655.00 | Occupied | Hyde Park | 60615 |
| $870.00 | Occupied | Hyde Park | 60615 |
| $640.00 | Occupied | Hyde Park | 60615 |
| $640.00 | Occupied | Hyde Park | 60615 |
| $710.00 | Occupied | Hyde Park | 60615 |
| $640.00 | Occupied | Hyde Park | 60615 |
| $0.00 | Occupied | Hyde Park | 60615 |
| $650.00 | Occupied | Hyde Park | 60615 |

**EXHIBIT L - 100**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6224 S Dr Martin Luther King Jr Dr | 6224 | S | Dr Martin Luther King Jr | Dr | 6228 | 2 | 6224 S Dr Martin Luther King Jr 2 | 0 | 1.0 |
| 6224 S Dr Martin Luther King Jr Dr | 6224 | S | Dr Martin Luther King Jr | Dr | 6228 | 3 | 6224 S Dr Martin Luther King Jr 3 | 0 | 1.0 |
| 6224 S Dr Martin Luther King Jr Dr | 6224 | S | Dr Martin Luther King Jr | Dr | 6230 | 1 | 6224 S Dr Martin Luther King Jr 1 | 0 | 1.0 |
| 6224 S Dr Martin Luther King Jr Dr | 6224 | S | Dr Martin Luther King Jr | Dr | 6230 | 2 | 6224 S Dr Martin Luther King Jr 2 | 0 | 1.0 |
| 6224 S Dr Martin Luther King Jr Dr | 6224 | S | Dr Martin Luther King Jr | Dr | 6230 | 3 | 6224 S Dr Martin Luther King Jr 3 | 0 | 1.0 |
| 6224 S Dr Martin Luther King Jr Dr | 6224 | S | Dr Martin Luther King Jr | Dr | 6232 | 1 | 6224 S Dr Martin Luther King Jr 1 | 0 | 1.0 |
| 6224 S Dr Martin Luther King Jr Dr | 6224 | S | Dr Martin Luther King Jr | Dr | 6232 | 2 | 6224 S Dr Martin Luther King Jr 2 | 0 | 1.0 |
| 6224 S Dr Martin Luther King Jr Dr | 6224 | S | Dr Martin Luther King Jr | Dr | 6232 | 3 | 6224 S Dr Martin Luther King Jr 3 | 0 | 1.0 |
| 6224 S Dr Martin Luther King Jr Dr | 6224 | S | Dr Martin Luther King Jr | Dr | 6234 | 1A | 6224 S Dr Martin Luther King Jr 1A | 0 | 1.0 |
| 6224 S Dr Martin Luther King Jr Dr | 6224 | S | Dr Martin Luther King Jr | Dr | 6234 | 1B | 6224 S Dr Martin Luther King Jr 1B | 0 | 1.0 |
| 6224 S Dr Martin Luther King Jr Dr | 6224 | S | Dr Martin Luther King Jr | Dr | 6234 | 2A | 6224 S Dr Martin Luther King Jr 2A | 0 | 1.0 |
| 6224 S Dr Martin Luther King Jr Dr | 6224 | S | Dr Martin Luther King Jr | Dr | 6234 | 2B | 6224 S Dr Martin Luther King Jr 2B | 0 | 1.0 |
| 6224 S Dr Martin Luther King Jr Dr | 6224 | S | Dr Martin Luther King Jr | Dr | 6234 | 3A | 6224 S Dr Martin Luther King Jr 3A | 0 | 1.0 |
| 6224 S Dr Martin Luther King Jr Dr | 6224 | S | Dr Martin Luther King Jr | Dr | 6234 | 3B | 6224 S Dr Martin Luther King Jr 3B | 1 | 1.0 |
| 6230 S Artesian Ave | 6230 | S | Artesian | Ave | 6230 | 1A | 6230 S Artesian 1A | 0 | 1.0 |
| 6230 S Artesian Ave | 6230 | S | Artesian | Ave | 6230 | 1B | 6230 S Artesian 1B | 0 | 1.0 |
| 6230 S Artesian Ave | 6230 | S | Artesian | Ave | 6230 | 2A | 6230 S Artesian 2A | 1 | 1.0 |
| 6230 S Artesian Ave | 6230 | S | Artesian | Ave | 6230 | 2B | 6230 S Artesian 2B | 0 | 1.0 |
| 6230 S Artesian Ave | 6230 | S | Artesian | Ave | 6230 | 3A | 6230 S Artesian 3A | 0 | 1.0 |
| 6230 S Artesian Ave | 6230 | S | Artesian | Ave | 6230 | 3B | 6230 S Artesian 3B | 1 | 1.0 |
| 6230 S Artesian Ave | 6230 | S | Artesian | Ave | 6230 | G | 6230 S Artesian G | 1 | 1.0 |
| 6230 S Artesian Ave | 6230 | S | Artesian | Ave | 6234 | 1A | 6230 S Artesian 1A | 1 | 1.0 |
| 6230 S Artesian Ave | 6230 | S | Artesian | Ave | 6234 | 1B | 6230 S Artesian 1B | 1 | 1.0 |
| 6230 S Artesian Ave | 6230 | S | Artesian | Ave | 6234 | 2A | 6230 S Artesian 2A | 1 | 1.0 |
| 6230 S Artesian Ave | 6230 | S | Artesian | Ave | 6234 | 2B | 6230 S Artesian 2B | 0 | 1.0 |
| 6230 S Artesian Ave | 6230 | S | Artesian | Ave | 6234 | 3A | 6230 S Artesian 3A | 1 | 1.0 |
| 6230 S Artesian Ave | 6230 | S | Artesian | Ave | 6234 | 3B | 6230 S Artesian 3B | 0 | 1.0 |
| 6230 S Artesian Ave | 6230 | S | Artesian | Ave | 6234 | G | 6230 S Artesian G | 0 | 1.0 |
| 6236 S Artesian Ave | 6236 | S | Artesian | Ave | 6236 | 1A | 6236 S Artesian 1A | 0 | 1.0 |
| 6236 S Artesian Ave | 6236 | S | Artesian | Ave | 6236 | 1B | 6236 S Artesian 1B | 0 | 1.0 |
| 6236 S Artesian Ave | 6236 | S | Artesian | Ave | 6236 | 2A | 6236 S Artesian 2A | 0 | 1.0 |
| 6236 S Artesian Ave | 6236 | S | Artesian | Ave | 6236 | 2B | 6236 S Artesian 2B | 0 | 1.0 |
| 6236 S Artesian Ave | 6236 | S | Artesian | Ave | 6236 | 3A | 6236 S Artesian 3A | 0 | 1.0 |
| 6236 S Artesian Ave | 6236 | S | Artesian | Ave | 6236 | 3B | 6236 S Artesian 3B | 0 | 1.0 |
| 6236 S Artesian Ave | 6236 | S | Artesian | Ave | 6240 | 1A | 6236 S Artesian 1A | 0 | 1.0 |
| 6236 S Artesian Ave | 6236 | S | Artesian | Ave | 6240 | 1B | 6236 S Artesian 1B | 0 | 1.0 |
| 6236 S Artesian Ave | 6236 | S | Artesian | Ave | 6240 | 2A | 6236 S Artesian 2A | 0 | 1.0 |
| 6236 S Artesian Ave | 6236 | S | Artesian | Ave | 6240 | 2B | 6236 S Artesian 2B | 0 | 1.0 |
| 6236 S Artesian Ave | 6236 | S | Artesian | Ave | 6240 | 3A | 6236 S Artesian 3A | 0 | 1.0 |
| 6236 S Artesian Ave | 6236 | S | Artesian | Ave | 6240 | 3B | 6236 S Artesian 3B | 0 | 1.0 |
| 6306 S Artesian | 6306 | S | Artesian | | 2433 | COM | 6306 S Artesian COM | 0 | 1.0 |
| 6306 S Artesian | 6306 | S | Artesian | | 2435 | COM | 6306 S Artesian COM | 0 | 1.0 |
| 6306 S Artesian | 6306 | S | Artesian | | 6306 | 1 | 6306 S Artesian 1 | 0 | 1.0 |
| 6306 S Artesian | 6306 | S | Artesian | | 6306 | 2A | 6306 S Artesian 2A | 0 | 1.0 |
| 6306 S Artesian | 6306 | S | Artesian | | 6306 | 2B | 6306 S Artesian 2B | 0 | 1.0 |
| 6306 S Artesian | 6306 | S | Artesian | | 6306 | 2C | 6306 S Artesian 2C | 0 | 1.0 |
| 6306 S Artesian | 6306 | S | Artesian | | 6306 | 2D | 6306 S Artesian 2D | 0 | 1.0 |
| 6306 S Artesian | 6306 | S | Artesian | | 6306 | 2E | 6306 S Artesian 2E | 0 | 1.0 |
| 6306 S Artesian | 6306 | S | Artesian | | 6306 | 2F | 6306 S Artesian 2F | 0 | 1.0 |
| 6306 S Artesian | 6306 | S | Artesian | | 6306 | 2G | 6306 S Artesian 2G | 1 | 1.0 |
| 6306 S Artesian | 6306 | S | Artesian | | 6306 | 2H | 6306 S Artesian 2H | 0 | 1.0 |
| 6306 S Artesian | 6306 | S | Artesian | | 6306 | 2J | 6306 S Artesian 2J | 1 | 1.0 |

EXHIBIT L - 101

| | | | |
|---|---|---|---|
| $660.00 | Occupied | Hyde Park | 60615 |
| $650.00 | Occupied | Hyde Park | 60615 |
| $660.00 | Occupied | Hyde Park | 60615 |
| $593.00 | Occupied | Hyde Park | 60615 |
| $615.00 | Occupied | Hyde Park | 60615 |
| $640.00 | Occupied | Hyde Park | 60615 |
| $660.00 | Occupied | Hyde Park | 60615 |
| $670.00 | Occupied | Hyde Park | 60615 |
| $700.00 | Occupied | Hyde Park | 60615 |
| $660.00 | Vacant | Hyde Park | 60615 |
| $655.00 | Occupied | Hyde Park | 60615 |
| $620.00 | Occupied | Hyde Park | 60615 |
| $680.00 | Occupied | Hyde Park | 60615 |
| $740.00 | Occupied | Hyde Park | 60615 |
| $640.00 | Occupied | Hyde Park | 60615 |
| $612.00 | Occupied | Hyde Park | 60615 |
| $740.00 | Occupied | Hyde Park | 60615 |
| $649.00 | Occupied | Hyde Park | 60615 |
| $0.00 | Occupied | Hyde Park | 60615 |
| $850.00 | Occupied | Hyde Park | 60615 |
| $820.00 | Occupied | Hyde Park | 60615 |
| $810.00 | Occupied | Hyde Park | 60615 |
| $790.00 | Occupied | Hyde Park | 60615 |
| $790.00 | Occupied | Hyde Park | 60615 |
| $650.00 | Occupied | Hyde Park | 60615 |
| $894.00 | Occupied | Hyde Park | 60615 |
| $660.00 | Occupied | Hyde Park | 60615 |
| $705.00 | Occupied | Hyde Park | 60615 |
| $635.00 | Occupied | Hyde Park | 60615 |
| $630.00 | Occupied | Hyde Park | 60615 |
| $680.00 | Occupied | Hyde Park | 60615 |
| $635.00 | Occupied | Hyde Park | 60615 |
| $609.00 | Occupied | Hyde Park | 60615 |
| $650.00 | Occupied | Hyde Park | 60615 |
| $599.00 | Occupied | Hyde Park | 60615 |
| $660.00 | Occupied | Hyde Park | 60615 |
| $594.00 | Occupied | Hyde Park | 60615 |
| $640.00 | Occupied | Hyde Park | 60615 |
| $615.00 | Occupied | Hyde Park | 60615 |
| $655.00 | Occupied | Hyde Park | 60615 |
| $660.00 | Occupied | Hyde Park | 60615 |
| $695.00 | Occupied | Hyde Park | 60615 |
| $700.00 | Occupied | Hyde Park | 60615 |
| $0.00 | Occupied | Hyde Park | 60615 |
| $660.00 | Occupied | Hyde Park | 60615 |
| $660.00 | Occupied | Hyde Park | 60615 |
| $665.00 | Occupied | Hyde Park | 60615 |
| $670.00 | Occupied | Hyde Park | 60615 |
| $640.00 | Occupied | Hyde Park | 60615 |
| $770.00 | Occupied | Hyde Park | 60615 |
| $627.00 | Occupied | Hyde Park | 60615 |
| $760.00 | Occupied | Hyde Park | 60615 |

**EXHIBIT L - 102**

| 6306 S Artesian | 6306 | S | Artesian | | 6306 | 3A | 6306 S Artesian 3A | 1 | 1.0 |
| 6306 S Artesian | 6306 | S | Artesian | | 6306 | 3B | 6306 S Artesian 3B | 1 | 1.0 |
| 6306 S Artesian | 6306 | S | Artesian | | 6306 | 3C | 6306 S Artesian 3C | 0 | 1.0 |
| 6306 S Artesian | 6306 | S | Artesian | | 6306 | 3D | 6306 S Artesian 3D | 0 | 1.0 |
| 6306 S Artesian | 6306 | S | Artesian | | 6306 | 3E | 6306 S Artesian 3E | 0 | 1.0 |
| 6306 S Artesian | 6306 | S | Artesian | | 6306 | 3F | 6306 S Artesian 3F | 0 | 1.0 |
| 6306 S Artesian | 6306 | S | Artesian | | 6306 | 3G | 6306 S Artesian 3G | 0 | 1.0 |
| 6306 S Artesian | 6306 | S | Artesian | | 6306 | 3H | 6306 S Artesian 3H | 0 | 1.0 |
| 6306 S Artesian | 6306 | S | Artesian | | 6306 | 3J | 6306 S Artesian 3J | 1 | 1.0 |
| 6306 S Fairfield | 6306 | S | Fairfield | | 2733 | COM | 6306 S Fairfield COM | 1 | 1.0 |
| 6306 S Fairfield | 6306 | S | Fairfield | | 2735 | COM | 6306 S Fairfield COM | 1 | 1.0 |
| 6306 S Fairfield | 6306 | S | Fairfield | | 2737 | COM | 6306 S Fairfield COM | 1 | 1.0 |
| 6306 S Fairfield | 6306 | S | Fairfield | | 6304 | 2A | 6306 S Fairfield 2A | 1 | 1.0 |
| 6306 S Fairfield | 6306 | S | Fairfield | | 6304 | 2B | 6306 S Fairfield 2B | 1 | 1.0 |
| 6306 S Fairfield | 6306 | S | Fairfield | | 6304 | 2C | 6306 S Fairfield 2C | 1 | 1.0 |
| 6306 S Fairfield | 6306 | S | Fairfield | | 6304 | 2D | 6306 S Fairfield 2D | 1 | 1.0 |
| 6306 S Fairfield | 6306 | S | Fairfield | | 6304 | 3A | 6306 S Fairfield 3A | 1 | 1.0 |
| 6306 S Fairfield | 6306 | S | Fairfield | | 6304 | 3B | 6306 S Fairfield 3B | 1 | 1.0 |
| 6306 S Fairfield | 6306 | S | Fairfield | | 6304 | 3C | 6306 S Fairfield 3C | 1 | 1.0 |
| 6306 S Fairfield | 6306 | S | Fairfield | | 6304 | 3D | 6306 S Fairfield 3D | 1 | 1.0 |
| 6306 S Fairfield | 6306 | S | Fairfield | | 6306 | 1 | 6306 S Fairfield 1 | 1 | 1.0 |
| 6306 S Fairfield | 6306 | S | Fairfield | | 6306 | 2 | 6306 S Fairfield 2 | 1 | 1.0 |
| 6306 S Fairfield | 6306 | S | Fairfield | | 6306 | 3 | 6306 S Fairfield 3 | 1 | 1.0 |
| 6306 S Fairfield | 6306 | S | Fairfield | | 6310 | 1A | 6306 S Fairfield 1A | 1 | 1.0 |
| 6306 S Fairfield | 6306 | S | Fairfield | | 6310 | 1B | 6306 S Fairfield 1B | 1 | 1.0 |
| 6306 S Fairfield | 6306 | S | Fairfield | | 6310 | 1C | 6306 S Fairfield 1C | 1 | 1.0 |
| 6306 S Fairfield | 6306 | S | Fairfield | | 6310 | 1D | 6306 S Fairfield 1D | 1 | 1.0 |
| 6306 S Fairfield | 6306 | S | Fairfield | | 6310 | 2A | 6306 S Fairfield 2A | 1 | 1.0 |
| 6306 S Fairfield | 6306 | S | Fairfield | | 6310 | 2B | 6306 S Fairfield 2B | 1 | 1.0 |
| 6306 S Fairfield | 6306 | S | Fairfield | | 6310 | 2C | 6306 S Fairfield 2C | 1 | 1.0 |
| 6306 S Fairfield | 6306 | S | Fairfield | | 6310 | 2D | 6306 S Fairfield 2D | 1 | 1.0 |
| 6306 S Fairfield | 6306 | S | Fairfield | | 6310 | 3A | 6306 S Fairfield 3A | 1 | 1.0 |
| 6306 S Fairfield | 6306 | S | Fairfield | | 6310 | 3B | 6306 S Fairfield 3B | 1 | 1.0 |
| 6306 S Fairfield | 6306 | S | Fairfield | | 6310 | 3C | 6306 S Fairfield 3C | 1 | 1.0 |
| 6306 S Fairfield | 6306 | S | Fairfield | | 6310 | 3D | 6306 S Fairfield 3D | 1 | 1.0 |
| 6400 S Rockwell St | 6400 | S | Rockwell | St | 2609 | 1 | 6400 S Rockwell 1 | 1 | 1.0 |
| 6400 S Rockwell St | 6400 | S | Rockwell | St | 2609 | 2 | 6400 S Rockwell 2 | 1 | 1.0 |
| 6400 S Rockwell St | 6400 | S | Rockwell | St | 2609 | 3 | 6400 S Rockwell 3 | 2 | 1.0 |
| 6400 S Rockwell St | 6400 | S | Rockwell | St | 2611 | 1 | 6400 S Rockwell 1 | 1 | 1.0 |
| 6400 S Rockwell St | 6400 | S | Rockwell | St | 2611 | 2 | 6400 S Rockwell 2 | 2 | 1.0 |
| 6400 S Rockwell St | 6400 | S | Rockwell | St | 2611 | 3 | 6400 S Rockwell 3 | 1 | 1.0 |
| 6400 S Rockwell St | 6400 | S | Rockwell | St | 2611 | G | 6400 S Rockwell G | 2 | 1.0 |
| 6400 S Rockwell St | 6400 | S | Rockwell | St | 6400 | 1 | 6400 S Rockwell 1 | 1 | 1.0 |
| 6400 S Rockwell St | 6400 | S | Rockwell | St | 6400 | 2 | 6400 S Rockwell 2 | 1 | 1.0 |
| 6400 S Rockwell St | 6400 | S | Rockwell | St | 6400 | 3 | 6400 S Rockwell 3 | 1 | 1.0 |
| 6400 S Rockwell St | 6400 | S | Rockwell | St | 6402 | 1 | 6400 S Rockwell 1 | 1 | 1.0 |
| 6400 S Rockwell St | 6400 | S | Rockwell | St | 6402 | 2 | 6400 S Rockwell 2 | 1 | 1.0 |
| 6400 S Rockwell St | 6400 | S | Rockwell | St | 6402 | 3 | 6400 S Rockwell 3 | 1 | 1.0 |
| 6401 S Maplewood Ave | 6401 | S | Maplewood | Ave | 2515 | 1 | 6401 S Maplewood 1 | 2 | 1.0 |
| 6401 S Maplewood Ave | 6401 | S | Maplewood | Ave | 2515 | 2 | 6401 S Maplewood 2 | 1 | 1.0 |
| 6401 S Maplewood Ave | 6401 | S | Maplewood | Ave | 2517 | 1 | 6401 S Maplewood 1 | 1 | 1.0 |
| 6401 S Maplewood Ave | 6401 | S | Maplewood | Ave | 2517 | 2 | 6401 S Maplewood 2 | 1 | 1.0 |

EXHIBIT L - 103

| | | | |
|---|---|---|---|
| $0.00 | Occupied | Hyde Park | 60615 |
| $850.00 | Occupied | Hyde Park | 60615 |
| $0.00 | Vacant | South Austin | 60644 |
| $0.00 | Vacant | South Austin | 60644 |
| $0.00 | Vacant | South Austin | 60644 |
| $0.00 | Vacant | South Austin | 60644 |
| $0.00 | Vacant | South Austin | 60644 |
| $0.00 | Vacant | South Austin | 60644 |
| $595.00 | Occupied | South Austin | 60644 |
| $0.00 | Vacant | South Austin | 60644 |
| $0.00 | Vacant | South Austin | 60644 |
| $550.00 | Occupied | South Austin | 60644 |
| $550.00 | Occupied | South Austin | 60644 |
| $0.00 | Vacant | South Austin | 60644 |
| $0.00 | Vacant | South Austin | 60644 |
| $0.00 | Vacant | South Austin | 60644 |
| $0.00 | Vacant | South Austin | 60644 |
| $0.00 | Vacant | South Austin | 60644 |
| $600.00 | Occupied | South Austin | 60644 |
| $0.00 | Vacant | South Austin | 60644 |
| $720.00 | Occupied | Austin | 60644 |
| $700.00 | Occupied | Austin | 60644 |
| $0.00 | Occupied | Austin | 60644 |
| $720.00 | Occupied | Austin | 60644 |
| $700.00 | Occupied | Austin | 60644 |
| $650.00 | Occupied | Austin | 60644 |
| $650.00 | Occupied | Austin | 60644 |
| $720.00 | Occupied | Austin | 60644 |
| $759.00 | Occupied | South Austin | 60644 |
| $610.00 | Occupied | South Austin | 60644 |
| $680.00 | Occupied | South Austin | 60644 |
| $610.00 | Occupied | South Austin | 60644 |
| $830.00 | Occupied | South Austin | 60644 |
| $622.00 | Occupied | South Austin | 60644 |
| $870.00 | Occupied | South Austin | 60644 |
| $673.00 | Occupied | South Austin | 60644 |
| $710.00 | Occupied | South Austin | 60644 |
| $760.00 | Occupied | South Austin | 60644 |
| $670.00 | Occupied | South Austin | 60644 |
| $760.00 | Occupied | South Austin | 60644 |
| $670.00 | Occupied | South Austin | 60644 |
| $760.00 | Occupied | South Austin | 60644 |
| $725.00 | Occupied | South Austin | 60644 |
| $761.00 | Occupied | South Austin | 60644 |
| $693.00 | Occupied | South Austin | 60644 |
| $685.00 | Vacant | South Austin | 60644 |
| $0.00 | Occupied | South Austin | 60644 |
| $642.00 | Occupied | South Austin | 60644 |
| $720.00 | Occupied | South Austin | 60644 |
| $0.00 | Occupied | South Austin | 60644 |
| $720.00 | Occupied | Austin | 60644 |
| $720.00 | Occupied | Austin | 60644 |

**EXHIBIT L - 104**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6401 S Maplewood Ave | 6401 | S | Maplewood | Ave | 2519 | 1 | 6401 S Maplewood 1 | 1 | 1.0 |
| 6401 S Maplewood Ave | 6401 | S | Maplewood | Ave | 2519 | 2 | 6401 S Maplewood 2 | 1 | 1.0 |
| 6401 S Maplewood Ave | 6401 | S | Maplewood | Ave | 6401 | 1 | 6401 S Maplewood 1 | 1 | 1.0 |
| 6401 S Maplewood Ave | 6401 | S | Maplewood | Ave | 6401 | 2 | 6401 S Maplewood 2 | 1 | 1.0 |
| 6401 S Maplewood Ave | 6401 | S | Maplewood | Ave | 6403 | 1 | 6401 S Maplewood 1 | 1 | 1.0 |
| 6401 S Maplewood Ave | 6401 | S | Maplewood | Ave | 6403 | 2 | 6401 S Maplewood 2 | 1 | 1.0 |
| 6455 S Fairfield Ave | 6455 | S | Fairfield | Ave | 2714 | 1 | 6455 S Fairfield 1 | 1 | 1.0 |
| 6455 S Fairfield Ave | 6455 | S | Fairfield | Ave | 2714 | 2 | 6455 S Fairfield 2 | 1 | 1.0 |
| 6455 S Fairfield Ave | 6455 | S | Fairfield | Ave | 2716 | 1 | 6455 S Fairfield 1 | 1 | 1.0 |
| 6455 S Fairfield Ave | 6455 | S | Fairfield | Ave | 2716 | 2 | 6455 S Fairfield 2 | 1 | 1.0 |
| 6455 S Fairfield Ave | 6455 | S | Fairfield | Ave | 2722 | 1 | 6455 S Fairfield 1 | 1 | 1.0 |
| 6455 S Fairfield Ave | 6455 | S | Fairfield | Ave | 2722 | 2 | 6455 S Fairfield 2 | 1 | 1.0 |
| 6455 S Fairfield Ave | 6455 | S | Fairfield | Ave | 2724 | 1 | 6455 S Fairfield 1 | 1 | 1.0 |
| 6455 S Fairfield Ave | 6455 | S | Fairfield | Ave | 2724 | 2 | 6455 S Fairfield 2 | 1 | 1.0 |
| 6455 S Fairfield Ave | 6455 | S | Fairfield | Ave | 6455 | 1 | 6455 S Fairfield 1 | 1 | 1.0 |
| 6455 S Fairfield Ave | 6455 | S | Fairfield | Ave | 6455 | 2 | 6455 S Fairfield 2 | 1 | 1.0 |
| 6458 S Fairfield Ave | 6458 | S | Fairfield | Ave | 2740 | 1 | 6458 S Fairfield 1 | 1 | 1.0 |
| 6458 S Fairfield Ave | 6458 | S | Fairfield | Ave | 2740 | 2 | 6458 S Fairfield 2 | 1 | 1.0 |
| 6458 S Fairfield Ave | 6458 | S | Fairfield | Ave | 2742 | 1 | 6458 S Fairfield 1 | 1 | 1.0 |
| 6458 S Fairfield Ave | 6458 | S | Fairfield | Ave | 2742 | 2 | 6458 S Fairfield 2 | 1 | 1.0 |
| 6458 S Fairfield Ave | 6458 | S | Fairfield | Ave | 6456 | 1 | 6458 S Fairfield 1 | 1 | 1.0 |
| 6458 S Fairfield Ave | 6458 | S | Fairfield | Ave | 6456 | 2 | 6458 S Fairfield 2 | 1 | 1.0 |
| 6458 S Fairfield Ave | 6458 | S | Fairfield | Ave | 6458 | 1 | 6458 S Fairfield 1 | 1 | 1.0 |
| 6458 S Fairfield Ave | 6458 | S | Fairfield | Ave | 6458 | 2 | 6458 S Fairfield 2 | 1 | 1.0 |
| 6618 S Wabash Ave | 6618 | S | Wabash | Ave | 6618 | 1 | 6618 S Wabash 1 | 1 | 1.0 |
| 6618 S Wabash Ave | 6618 | S | Wabash | Ave | 6618 | 2 | 6618 S Wabash 2 | 1 | 1.0 |
| 6618 S Wabash Ave | 6618 | S | Wabash | Ave | 6618 | 3 | 6618 S Wabash 3 | 1 | 1.0 |
| 6618 S Wabash Ave | 6618 | S | Wabash | Ave | 6618 | 4 | 6618 S Wabash 4 | 1 | 1.0 |
| 6618 S Wabash Ave | 6618 | S | Wabash | Ave | 6618 | 5 | 6618 S Wabash 5 | 1 | 1.0 |
| 6618 S Wabash Ave | 6618 | S | Wabash | Ave | 6618 | 6 | 6618 S Wabash 6 | 1 | 1.0 |
| 6618 S Wabash Ave | 6618 | S | Wabash | Ave | 6618 | 7 | 6618 S Wabash 7 | 1 | 1.0 |
| 6618 S Wabash Ave | 6618 | S | Wabash | Ave | 6618 | 8 | 6618 S Wabash 8 | 2 | 1.0 |
| 6618 S Wabash Ave | 6618 | S | Wabash | Ave | 6626 | 1 | 6618 S Wabash 1 | 1 | 1.0 |
| 6618 S Wabash Ave | 6618 | S | Wabash | Ave | 6626 | 2 | 6618 S Wabash 2 | 2 | 1.0 |
| 6618 S Wabash Ave | 6618 | S | Wabash | Ave | 6626 | 3 | 6618 S Wabash 3 | 1 | 1.0 |
| 6618 S Wabash Ave | 6618 | S | Wabash | Ave | 6626 | 4 | 6618 S Wabash 4 | 2 | 1.0 |
| 6618 S Wabash Ave | 6618 | S | Wabash | Ave | 6626 | 5 | 6618 S Wabash 5 | 3 | 1.0 |
| 6618 S Wabash Ave | 6618 | S | Wabash | Ave | 6626 | 6 | 6618 S Wabash 6 | 1 | 1.0 |
| 6618 S Wabash Ave | 6618 | S | Wabash | Ave | 6626 | 7 | 6618 S Wabash 7 | 3 | 1.0 |
| 6618 S Wabash Ave | 6618 | S | Wabash | Ave | 6626 | 8 | 6618 S Wabash 8 | 1 | 1.0 |
| 6700 S Indiana | 6700 | S | Indiana | | 119 | 1 | 6700 S Indiana 1 | 3 | 1.0 |
| 6700 S Indiana | 6700 | S | Indiana | | 119 | 2 | 6700 S Indiana 2 | 1 | 1.0 |
| 6700 S Indiana | 6700 | S | Indiana | | 119 | 3 | 6700 S Indiana 3 | 1 | 1.0 |
| 6700 S Indiana | 6700 | S | Indiana | | 121 | 1 | 6700 S Indiana 1 | 1 | 1.0 |
| 6700 S Indiana | 6700 | S | Indiana | | 121 | 2 | 6700 S Indiana 2 | 1 | 1.0 |
| 6700 S Indiana | 6700 | S | Indiana | | 121 | 3 | 6700 S Indiana 3 | 1 | 1.0 |
| 6700 S Indiana | 6700 | S | Indiana | | 123 | 1 | 6700 S Indiana 1 | 1 | 1.0 |
| 6700 S Indiana | 6700 | S | Indiana | | 123 | 2 | 6700 S Indiana 2 | 1 | 1.0 |
| 6700 S Indiana | 6700 | S | Indiana | | 123 | 3 | 6700 S Indiana 3 | 1 | 1.0 |
| 6700 S Indiana | 6700 | S | Indiana | | 125 | 1 | 6700 S Indiana 1 | 1 | 1.0 |
| 6700 S Indiana | 6700 | S | Indiana | | 125 | 2 | 6700 S Indiana 2 | 1 | 1.0 |
| 6700 S Indiana | 6700 | S | Indiana | | 125 | 3 | 6700 S Indiana 3 | 1 | 1.0 |

EXHIBIT L - 105

| | | | |
|---|---|---|---|
| $700.00 | Occupied | Austin | 60644 |
| $650.00 | Occupied | Austin | 60644 |
| $720.00 | Occupied | Austin | 60644 |
| $700.00 | Occupied | Austin | 60644 |
| $700.00 | Occupied | Austin | 60644 |
| $720.00 | Occupied | Austin | 60644 |
| $720.00 | Occupied | Austin | 60644 |
| $720.00 | Occupied | Austin | 60644 |
| $700.00 | Occupied | Austin | 60644 |
| $720.00 | Occupied | Austin | 60644 |
| $650.00 | Occupied | Austin | 60644 |
| $720.00 | Occupied | Austin | 60644 |
| $700.00 | Occupied | Austin | 60644 |
| $720.00 | Occupied | Austin | 60644 |
| $720.00 | Occupied | Austin | 60644 |
| $750.00 | Vacant | Austin | 60644 |
| $720.00 | Occupied | Austin | 60644 |
| $650.00 | Occupied | Austin | 60644 |
| $700.00 | Occupied | Austin | 60644 |
| $650.00 | Occupied | Austin | 60644 |
| $650.00 | Occupied | Austin | 60644 |
| $720.00 | Occupied | Austin | 60644 |
| $720.00 | Occupied | Austin | 60644 |
| $720.00 | Occupied | Austin | 60644 |
| $650.00 | Occupied | Austin | 60644 |
| $750.00 | Vacant | Austin | 60644 |
| $750.00 | Occupied | Austin | 60644 |
| $720.00 | Occupied | Austin | 60644 |
| $750.00 | Occupied | Austin | 60644 |
| $0.00 | Occupied | Austin | 60644 |
| $765.00 | Vacant | Austin | 60644 |
| $960.00 | Occupied | Austin | 60644 |
| $740.00 | Occupied | Austin | 60644 |
| $820.00 | Occupied | Austin | 60644 |
| $747.00 | Occupied | Austin | 60644 |
| $980.00 | Occupied | Austin | 60644 |
| $1,100.00 | Occupied | Austin | 60644 |
| $670.00 | Occupied | Austin | 60644 |
| $995.00 | Vacant | Austin | 60644 |
| $700.00 | Occupied | Austin | 60644 |
| $995.00 | Occupied | Austin | 60644 |
| $670.00 | Occupied | Austin | 60644 |
| $650.00 | Occupied | Austin | 60644 |
| $0.00 | Occupied | Austin | 60644 |
| $656.00 | Occupied | Austin | 60644 |
| $620.00 | Occupied | Austin | 60644 |
| $515.00 | Occupied | Austin | 60644 |
| $515.00 | Occupied | Austin | 60644 |
| $645.00 | Vacant | Austin | 60644 |
| $620.00 | Occupied | Austin | 60644 |
| $620.00 | Occupied | Austin | 60644 |
| $620.00 | Occupied | Austin | 60644 |

**EXHIBIT L - 106**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6700 S Indiana | 6700 | S | Indiana | | 127 | 1 | 6700 S Indiana 1 | 1 | 1.0 |
| 6700 S Indiana | 6700 | S | Indiana | | 127 | 2 | 6700 S Indiana 2 | 1 | 1.0 |
| 6700 S Indiana | 6700 | S | Indiana | | 127 | 3 | 6700 S Indiana 3 | 1 | 1.0 |
| 6700 S Indiana | 6700 | S | Indiana | | 129 | 1 | 6700 S Indiana 1 | 1 | 1.0 |
| 6700 S Indiana | 6700 | S | Indiana | | 129 | 2 | 6700 S Indiana 2 | 1 | 1.0 |
| 6700 S Indiana | 6700 | S | Indiana | | 129 | 3 | 6700 S Indiana 3 | 1 | 1.0 |
| 6700 S Indiana | 6700 | S | Indiana | | 131 | 1 | 6700 S Indiana 1 | 1 | 1.0 |
| 6700 S Indiana | 6700 | S | Indiana | | 131 | 2 | 6700 S Indiana 2 | 1 | 1.0 |
| 6700 S Indiana | 6700 | S | Indiana | | 131 | 3 | 6700 S Indiana 3 | 1 | 1.0 |
| 6700 S Indiana | 6700 | S | Indiana | | 133 | 1 | 6700 S Indiana 1 | 1 | 1.0 |
| 6700 S Indiana | 6700 | S | Indiana | | 133 | 2 | 6700 S Indiana 2 | 1 | 1.0 |
| 6700 S Indiana | 6700 | S | Indiana | | 133 | 3 | 6700 S Indiana 3 | 2 | 1.0 |
| 6700 S Indiana | 6700 | S | Indiana | | 135 | 1 | 6700 S Indiana 1 | 2 | 1.0 |
| 6700 S Indiana | 6700 | S | Indiana | | 135 | 2 | 6700 S Indiana 2 | 2 | 1.0 |
| 6700 S Indiana | 6700 | S | Indiana | | 135 | 3 | 6700 S Indiana 3 | 4 | 1.0 |
| 6700 S Indiana | 6700 | S | Indiana | | 6704 | 1 | 6700 S Indiana 1 | 2 | 1.0 |
| 6700 S Indiana | 6700 | S | Indiana | | 6704 | 2 | 6700 S Indiana 2 | 2 | 1.0 |
| 6700 S Indiana | 6700 | S | Indiana | | 6704 | 3 | 6700 S Indiana 3 | 2 | 1.0 |
| 6700 S Indiana | 6700 | S | Indiana | | 6706 | 1 | 6700 S Indiana 1 | 0 | 1.0 |
| 6700 S Indiana | 6700 | S | Indiana | | 6706 | 2 | 6700 S Indiana 2 | 0 | 1.0 |
| 6700 S Indiana | 6700 | S | Indiana | | 6706 | 3 | 6700 S Indiana 3 | 3 | 1.0 |
| 6743 S Oglesby | 6743 | S | Oglesby | | 6743 | 1N | 6743 S Oglesby 1N | 0 | 1.0 |
| 6743 S Oglesby | 6743 | S | Oglesby | | 6743 | 1S | 6743 S Oglesby 1S | 3 | 1.0 |
| 6743 S Oglesby | 6743 | S | Oglesby | | 6743 | 2N | 6743 S Oglesby 2N | 0 | 1.0 |
| 6743 S Oglesby | 6743 | S | Oglesby | | 6743 | 2S | 6743 S Oglesby 2S | 3 | 1.0 |
| 6743 S Oglesby | 6743 | S | Oglesby | | 6743 | 2W | 6743 S Oglesby 2W | 1 | 1.0 |
| 6743 S Oglesby | 6743 | S | Oglesby | | 6743 | 3N | 6743 S Oglesby 3N | 2 | 1.0 |
| 6743 S Oglesby | 6743 | S | Oglesby | | 6743 | 3S | 6743 S Oglesby 3S | 2 | 1.0 |
| 6743 S Oglesby | 6743 | S | Oglesby | | 6743 | 3W | 6743 S Oglesby 3W | 2 | 1.0 |
| 6743 S Oglesby | 6743 | S | Oglesby | | 6745 | 1E | 6743 S Oglesby 1E | 1 | 1.0 |
| 6743 S Oglesby | 6743 | S | Oglesby | | 6745 | 1W | 6743 S Oglesby 1W | 2 | 1.0 |
| 6743 S Oglesby | 6743 | S | Oglesby | | 6745 | 2E | 6743 S Oglesby 2E | 2 | 1.0 |
| 6743 S Oglesby | 6743 | S | Oglesby | | 6745 | 2W | 6743 S Oglesby 2W | 2 | 1.0 |
| 6743 S Oglesby | 6743 | S | Oglesby | | 6745 | 3E | 6743 S Oglesby 3E | 2 | 1.0 |
| 6743 S Oglesby | 6743 | S | Oglesby | | 6745 | 3W | 6743 S Oglesby 3W | 2 | 1.0 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 110 | 6751 S Jeffery 110 | 2 | 1.0 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 111 | 6751 S Jeffery 111 | 3 | 1.0 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 112 | 6751 S Jeffery 112 | 4 | 1.5 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 211 | 6751 S Jeffery 211 | 3 | 1.0 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 212 | 6751 S Jeffery 212 | 4 | 1.5 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 214 | 6751 S Jeffery 214 | 3 | 1.0 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 215 | 6751 S Jeffery 215 | 4 | 1.5 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 216 | 6751 S Jeffery 216 | 3 | 1.0 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 217 | 6751 S Jeffery 217 | 3 | 1.0 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 218 | 6751 S Jeffery 218 | 3 | 1.0 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 219 | 6751 S Jeffery 219 | 3 | 1.0 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 311 | 6751 S Jeffery 311 | 1 | 1.0 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 312 | 6751 S Jeffery 312 | 1 | 1.0 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 314 | 6751 S Jeffery 314 | 1 | 1.0 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 315 | 6751 S Jeffery 315 | 2 | 1.0 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 316 | 6751 S Jeffery 316 | 2 | 1.0 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 317 | 6751 S Jeffery 317 | 2 | 1.0 |

EXHIBIT L - 107

| | | | |
|---|---|---|---|
| $620.00 | Occupied | Austin | 60644 |
| $645.00 | Vacant | Austin | 60644 |
| $571.00 | Occupied | Austin | 60644 |
| $571.00 | Occupied | Austin | 60644 |
| $645.00 | Occupied | Austin | 60644 |
| $645.00 | Vacant | Austin | 60644 |
| $620.00 | Occupied | Austin | 60644 |
| $770.00 | Occupied | Austin | 60644 |
| $515.00 | Occupied | Austin | 60644 |
| $645.00 | Vacant | Austin | 60644 |
| $645.00 | Vacant | Austin | 60644 |
| $870.00 | Occupied | Austin | 60644 |
| $520.00 | Occupied | Austin | 60644 |
| $745.00 | Occupied | Austin | 60644 |
| $950.00 | Occupied | Austin | 60644 |
| $0.00 | Occupied | Austin | 60644 |
| $520.00 | Occupied | Austin | 60644 |
| $862.00 | Occupied | Austin | 60644 |
| $0.00 | Vacant | Austin | 60644 |
| $580.00 | Vacant | Washington Park | 60615 |
| $901.00 | Occupied | Washington Park | 60615 |
| $550.00 | Occupied | Washington Park | 60615 |
| $1,030.00 | Vacant | Washington Park | 60615 |
| $625.00 | Occupied | Washington Park | 60615 |
| $1,100.00 | Occupied | Washington Park | 60615 |
| $750.00 | Occupied | Washington Park | 60615 |
| $855.00 | Occupied | Washington Park | 60615 |
| $1,005.00 | Occupied | Washington Park | 60615 |
| $665.00 | Occupied | Washington Park | 60615 |
| $750.00 | Occupied | Washington Park | 60615 |
| $1,078.00 | Occupied | Washington Park | 60615 |
| $695.00 | Occupied | Washington Park | 60615 |
| $1,078.00 | Occupied | Washington Park | 60615 |
| $1,078.00 | Occupied | Washington Park | 60615 |
| $650.00 | Occupied | Washington Park | 60615 |
| $816.00 | Occupied | Washington Park | 60615 |
| $1,115.00 | Occupied | Washington Park | 60615 |
| $1,302.00 | Occupied | Washington Park | 60615 |
| $1,245.00 | Occupied | Washington Park | 60615 |
| $1,400.00 | Occupied | Washington Park | 60615 |
| $875.00 | Occupied | Washington Park | 60615 |
| $1,389.00 | Occupied | Washington Park | 60615 |
| $1,250.00 | Occupied | Washington Park | 60615 |
| $960.00 | Occupied | West Austin | 60644 |
| $960.00 | Occupied | West Austin | 60644 |
| $870.00 | Occupied | West Austin | 60644 |
| $775.00 | Occupied | West Austin | 60644 |
| $740.00 | Occupied | West Austin | 60644 |
| $740.00 | Occupied | West Austin | 60644 |
| $775.00 | Occupied | West Austin | 60644 |
| $1,010.00 | Occupied | West Austin | 60644 |
| $860.00 | Occupied | West Austin | 60644 |

**EXHIBIT L - 108**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 318 | 6751 S Jeffery 318 | 2 | 1.0 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 319 | 6751 S Jeffery 319 | 2 | 1.0 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 411 | 6751 S Jeffery 411 | 2 | 1.0 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 412 | 6751 S Jeffery 412 | 1 | 1.0 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 414 | 6751 S Jeffery 414 | 1 | 1.0 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 415 | 6751 S Jeffery 415 | 1 | 1.0 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 416 | 6751 S Jeffery 416 | 3 | 1.0 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 417 | 6751 S Jeffery 417 | 3 | 1.0 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 418 | 6751 S Jeffery 418 | 3 | 1.0 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 419 | 6751 S Jeffery 419 | 2 | 1.0 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 511 | 6751 S Jeffery 511 | 3 | 1.0 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 512 | 6751 S Jeffery 512 | 3 | 1.0 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 514 | 6751 S Jeffery 514 | 3 | 1.0 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 515 | 6751 S Jeffery 515 | 3 | 1.0 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 516 | 6751 S Jeffery 516 | 3 | 1.0 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 517 | 6751 S Jeffery 517 | 3 | 1.0 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 518 | 6751 S Jeffery 518 | 4 | 1.5 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 519 | 6751 S Jeffery 519 | 4 | 1.5 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 611 | 6751 S Jeffery 611 | 4 | 1.5 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 612 | 6751 S Jeffery 612 | 4 | 1.5 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 614 | 6751 S Jeffery 614 | 4 | 1.5 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 615 | 6751 S Jeffery 615 | 4 | 1.5 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 616 | 6751 S Jeffery 616 | 0 | 1.0 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 617 | 6751 S Jeffery 617 | 0 | 1.0 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 618 | 6751 S Jeffery 618 | 0 | 1.0 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 619 | 6751 S Jeffery 619 | 3 | 1.0 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 701 | 6751 S Jeffery 701 | 3 | 1.0 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 702 | 6751 S Jeffery 702 | 3 | 1.0 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 703 | 6751 S Jeffery 703 | 3 | 1.0 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 704 | 6751 S Jeffery 704 | 3 | 1.0 |
| 6751 S Jeffery Blvd | 6751 | S | Jeffery | Blvd | 6751 | 705 | 6751 S Jeffery 705 | 3 | 1.0 |
| 6829 S King Dr | 6829 | S | Dr Martin Luther King Jr | Dr | 6829 | 1 | 6829 S Dr Martin Luther King Jr 1 | 2 | 1.0 |
| 6829 S King Dr | 6829 | S | Dr Martin Luther King Jr | Dr | 6829 | 2 | 6829 S Dr Martin Luther King Jr 2 | 2 | 1.0 |
| 6829 S King Dr | 6829 | S | Dr Martin Luther King Jr | Dr | 6829 | 3 | 6829 S Dr Martin Luther King Jr 3 | 2 | 1.0 |
| 6829 S King Dr | 6829 | S | Dr Martin Luther King Jr | Dr | 6831 | 1 | 6829 S Dr Martin Luther King Jr 1 | 2 | 1.0 |
| 6829 S King Dr | 6829 | S | Dr Martin Luther King Jr | Dr | 6831 | 2 | 6829 S Dr Martin Luther King Jr 2 | 2 | 1.0 |
| 6829 S King Dr | 6829 | S | Dr Martin Luther King Jr | Dr | 6831 | 3 | 6829 S Dr Martin Luther King Jr 3 | 2 | 1.0 |
| 6829 S King Dr | 6829 | S | Dr Martin Luther King Jr | Dr | 6835 | 1 | 6829 S Dr Martin Luther King Jr 1 | 3 | 1.0 |
| 6829 S King Dr | 6829 | S | Dr Martin Luther King Jr | Dr | 6835 | 2 | 6829 S Dr Martin Luther King Jr 2 | 3 | 1.0 |
| 6829 S King Dr | 6829 | S | Dr Martin Luther King Jr | Dr | 6835 | 3 | 6829 S Dr Martin Luther King Jr 3 | 3 | 1.0 |
| 6829 S King Dr | 6829 | S | Dr Martin Luther King Jr | Dr | 6837 | 1 | 6829 S Dr Martin Luther King Jr 1 | 2 | 1.0 |
| 6829 S King Dr | 6829 | S | Dr Martin Luther King Jr | Dr | 6837 | 2 | 6829 S Dr Martin Luther King Jr 2 | 1 | 1.0 |
| 6829 S King Dr | 6829 | S | Dr Martin Luther King Jr | Dr | 6837 | 3 | 6829 S Dr Martin Luther King Jr 3 | 2 | 1.0 |
| 6829 S King Dr | 6829 | S | Dr Martin Luther King Jr | Dr | 6843 | 1 | 6829 S Dr Martin Luther King Jr 1 | 1 | 1.0 |
| 6829 S King Dr | 6829 | S | Dr Martin Luther King Jr | Dr | 6843 | 2 | 6829 S Dr Martin Luther King Jr 2 | 2 | 1.0 |
| 6829 S King Dr | 6829 | S | Dr Martin Luther King Jr | Dr | 6843 | 3 | 6829 S Dr Martin Luther King Jr 3 | 1 | 1.0 |
| 6829 S King Dr | 6829 | S | Dr Martin Luther King Jr | Dr | 6845 | 1 | 6829 S Dr Martin Luther King Jr 1 | 2 | 1.0 |
| 6829 S King Dr | 6829 | S | Dr Martin Luther King Jr | Dr | 6845 | 2 | 6829 S Dr Martin Luther King Jr 2 | 2 | 1.0 |
| 6829 S King Dr | 6829 | S | Dr Martin Luther King Jr | Dr | 6845 | 3 | 6829 S Dr Martin Luther King Jr 3 | 2 | 1.0 |
| 6829 S King Dr | 6829 | S | Dr Martin Luther King Jr | Dr | 6847 | 1 | 6829 S Dr Martin Luther King Jr 1 | 2 | 1.0 |
| 6829 S King Dr | 6829 | S | Dr Martin Luther King Jr | Dr | 6847 | 2 | 6829 S Dr Martin Luther King Jr 2 | 2 | 1.0 |
| 6829 S King Dr | 6829 | S | Dr Martin Luther King Jr | Dr | 6847 | 3 | 6829 S Dr Martin Luther King Jr 3 | 2 | 1.0 |

EXHIBIT L - 109

| | | | |
|---|---|---|---|
| $911.00 | Occupied | West Austin | 60644 |
| $850.00 | Occupied | West Austin | 60644 |
| $958.00 | Occupied | West Austin | 60644 |
| $785.00 | Occupied | West Austin | 60644 |
| $683.00 | Occupied | West Austin | 60644 |
| $740.00 | Occupied | West Austin | 60644 |
| $1,100.00 | Occupied | West Austin | 60644 |
| $950.00 | Occupied | West Austin | 60644 |
| $1,250.00 | Occupied | West Austin | 60644 |
| $953.00 | Occupied | Washington Park | 60615 |
| $1,150.00 | Occupied | Washington Park | 60615 |
| $1,150.00 | Occupied | Washington Park | 60615 |
| $1,120.00 | Occupied | Washington Park | 60615 |
| $1,032.00 | Occupied | Washington Park | 60615 |
| $1,120.00 | Occupied | Washington Park | 60615 |
| $1,120.00 | Occupied | Washington Park | 60615 |
| $1,270.00 | Occupied | Washington Park | 60615 |
| $0.00 | Occupied | Washington Park | 60615 |
| $1,120.00 | Occupied | Washington Park | 60615 |
| $1,130.00 | Occupied | Washington Park | 60615 |
| $1,180.00 | Occupied | Washington Park | 60615 |
| $1,180.00 | Occupied | Washington Park | 60615 |
| $770.00 | Occupied | Washington Park | 60615 |
| $775.00 | Occupied | Washington Park | 60615 |
| $805.00 | Occupied | Washington Park | 60615 |
| $1,080.00 | Occupied | Washington Park | 60615 |
| $805.00 | Occupied | Washington Park | 60615 |
| $1,080.00 | Occupied | Washington Park | 60615 |
| $1,040.00 | Occupied | Washington Park | 60615 |
| $1,040.00 | Occupied | Washington Park | 60615 |
| $850.00 | Occupied | Washington Park | 60615 |
| $875.00 | Occupied | Washington Park | 60615 |
| $790.00 | Occupied | Washington Park | 60615 |
| $600.00 | Occupied | Washington Park | 60615 |
| $790.00 | Occupied | Austin | 60644 |
| $790.00 | Occupied | Austin | 60644 |
| $935.00 | Occupied | Austin | 60644 |
| $930.00 | Occupied | Austin | 60644 |
| $1,080.00 | Occupied | Austin | 60644 |
| $930.00 | Occupied | Austin | 60644 |
| $760.00 | Occupied | Austin | 60644 |
| $700.00 | Occupied | Austin | 60644 |
| $860.00 | Vacant | Austin | 60644 |
| $680.00 | Occupied | Austin | 60644 |
| $950.00 | Occupied | Austin | 60644 |
| $773.00 | Occupied | Austin | 60644 |
| $923.00 | Occupied | Austin | 60644 |
| $800.00 | Occupied | Austin | 60644 |
| $780.00 | Occupied | Austin | 60644 |
| $835.00 | Occupied | Austin | 60644 |
| $727.00 | Occupied | North Austin | 60651 |
| $727.00 | Occupied | North Austin | 60651 |

**EXHIBIT L - 110**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6829 S King Dr | 6829 | S | Dr Martin Luther King Jr | Dr | 6849 | 1 | 6829 S Dr Martin Luther King Jr 1 | 2 | 1.0 |
| 6829 S King Dr | 6829 | S | Dr Martin Luther King Jr | Dr | 6849 | 2 | 6829 S Dr Martin Luther King Jr 2 | 2 | 1.0 |
| 6829 S King Dr | 6829 | S | Dr Martin Luther King Jr | Dr | 6849 | 3 | 6829 S Dr Martin Luther King Jr 3 | 2 | 1.0 |
| 6832 S Crandon | 6832 | S | Crandon | | 6832 | 1 | 6832 S Crandon 1 | 2 | 1.0 |
| 6832 S Crandon | 6832 | S | Crandon | | 6832 | 10 | 6832 S Crandon 10 | 2 | 1.0 |
| 6832 S Crandon | 6832 | S | Crandon | | 6832 | 11 | 6832 S Crandon 11 | 2 | 1.0 |
| 6832 S Crandon | 6832 | S | Crandon | | 6832 | 12 | 6832 S Crandon 12 | 2 | 1.0 |
| 6832 S Crandon | 6832 | S | Crandon | | 6832 | 13 | 6832 S Crandon 13 | 2 | 1.0 |
| 6832 S Crandon | 6832 | S | Crandon | | 6832 | 14 | 6832 S Crandon 14 | 2 | 1.0 |
| 6832 S Crandon | 6832 | S | Crandon | | 6832 | 15 | 6832 S Crandon 15 | 2 | 1.0 |
| 6832 S Crandon | 6832 | S | Crandon | | 6832 | 16 | 6832 S Crandon 16 | 2 | 1.0 |
| 6832 S Crandon | 6832 | S | Crandon | | 6832 | 17 | 6832 S Crandon 17 | 2 | 1.0 |
| 6832 S Crandon | 6832 | S | Crandon | | 6832 | 18 | 6832 S Crandon 18 | 2 | 1.0 |
| 6832 S Crandon | 6832 | S | Crandon | | 6832 | 19 | 6832 S Crandon 19 | 2 | 1.0 |
| 6832 S Crandon | 6832 | S | Crandon | | 6832 | 2 | 6832 S Crandon 2 | 1 | 1.0 |
| 6832 S Crandon | 6832 | S | Crandon | | 6832 | 20 | 6832 S Crandon 20 | 1 | 1.0 |
| 6832 S Crandon | 6832 | S | Crandon | | 6832 | 3 | 6832 S Crandon 3 | 1 | 1.0 |
| 6832 S Crandon | 6832 | S | Crandon | | 6832 | 4 | 6832 S Crandon 4 | 1 | 1.0 |
| 6832 S Crandon | 6832 | S | Crandon | | 6832 | 5 | 6832 S Crandon 5 | 0 | 1.0 |
| 6832 S Crandon | 6832 | S | Crandon | | 6832 | 6 | 6832 S Crandon 6 | 0 | 1.0 |
| 6832 S Crandon | 6832 | S | Crandon | | 6832 | 7 | 6832 S Crandon 7 | 2 | 1.0 |
| 6832 S Crandon | 6832 | S | Crandon | | 6832 | 8 | 6832 S Crandon 8 | 2 | 1.0 |
| 6832 S Crandon | 6832 | S | Crandon | | 6832 | 9 | 6832 S Crandon 9 | 1 | 1.0 |
| 6901 S Merrill | 6901 | S | Merrill | | 6901 | 1N | 6901 S Merrill 1N | 1 | 1.0 |
| 6901 S Merrill | 6901 | S | Merrill | | 6901 | 2N | 6901 S Merrill 2N | 1 | 1.0 |
| 6901 S Merrill | 6901 | S | Merrill | | 6901 | 3N | 6901 S Merrill 3N | 1 | 1.0 |
| 6901 S Merrill | 6901 | S | Merrill | | 6903 | 1 | 6901 S Merrill 1 | 1 | 1.0 |
| 6901 S Merrill | 6901 | S | Merrill | | 6903 | 2 | 6901 S Merrill 2 | 1 | 1.0 |
| 6901 S Merrill | 6901 | S | Merrill | | 6903 | 3 | 6901 S Merrill 3 | 1 | 1.0 |
| 6901 S Merrill | 6901 | S | Merrill | | 6905 | 1N | 6901 S Merrill 1N | 1 | 1.0 |
| 6901 S Merrill | 6901 | S | Merrill | | 6905 | 1S | 6901 S Merrill 1S | 1 | 1.0 |
| 6901 S Merrill | 6901 | S | Merrill | | 6905 | 2N | 6901 S Merrill 2N | 1 | 1.0 |
| 6901 S Merrill | 6901 | S | Merrill | | 6905 | 2S | 6901 S Merrill 2S | 2 | 1.0 |
| 6901 S Merrill | 6901 | S | Merrill | | 6905 | 3N | 6901 S Merrill 3N | 2 | 1.0 |
| 6901 S Merrill | 6901 | S | Merrill | | 6905 | 3S | 6901 S Merrill 3S | 2 | 1.0 |
| 6901 S Merrill | 6901 | S | Merrill | | 6907 | 1N | 6901 S Merrill 1N | 2 | 1.0 |
| 6901 S Merrill | 6901 | S | Merrill | | 6907 | 1S | 6901 S Merrill 1S | 2 | 1.0 |
| 6901 S Merrill | 6901 | S | Merrill | | 6907 | 2N | 6901 S Merrill 2N | 2 | 1.0 |
| 6901 S Merrill | 6901 | S | Merrill | | 6907 | 2S | 6901 S Merrill 2S | 3 | 1.0 |
| 6901 S Merrill | 6901 | S | Merrill | | 6907 | 3N | 6901 S Merrill 3N | 3 | 1.0 |
| 6901 S Merrill | 6901 | S | Merrill | | 6907 | 3S | 6901 S Merrill 3S | 3 | 1.0 |
| 6901 S Merrill | 6901 | S | Merrill | | 6909 | 1E | 6901 S Merrill 1E | 2 | 1.0 |
| 6901 S Merrill | 6901 | S | Merrill | | 6909 | 1W | 6901 S Merrill 1W | 2 | 1.0 |
| 6901 S Merrill | 6901 | S | Merrill | | 6909 | 2E | 6901 S Merrill 2E | 2 | 1.0 |
| 6901 S Merrill | 6901 | S | Merrill | | 6909 | 2W | 6901 S Merrill 2W | 2 | 1.0 |
| 6901 S Merrill | 6901 | S | Merrill | | 6909 | 3E | 6901 S Merrill 3E | 2 | 1.0 |
| 6901 S Merrill | 6901 | S | Merrill | | 6909 | 3W | 6901 S Merrill 3W | 2 | 1.0 |
| 6901 S Merrill | 6901 | S | Merrill | | 6911 | 1E | 6901 S Merrill 1E | 2 | 1.0 |
| 6901 S Merrill | 6901 | S | Merrill | | 6911 | 1W | 6901 S Merrill 1W | 2 | 1.0 |
| 6901 S Merrill | 6901 | S | Merrill | | 6911 | 2E | 6901 S Merrill 2E | 2 | 1.0 |
| 6901 S Merrill | 6901 | S | Merrill | | 6911 | 2W | 6901 S Merrill 2W | 2 | 1.0 |
| 6901 S Merrill | 6901 | S | Merrill | | 6911 | 3E | 6901 S Merrill 3E | 2 | 1.0 |

EXHIBIT L - 111

| | | | |
|---|---|---|---|
| $800.00 | Occupied | North Austin | 60651 |
| $750.00 | Occupied | North Austin | 60651 |
| $825.00 | Occupied | North Austin | 60651 |
| $720.00 | Occupied | North Austin | 60651 |
| $750.00 | Occupied | North Austin | 60651 |
| $650.00 | Occupied | North Austin | 60651 |
| $700.00 | Occupied | North Austin | 60651 |
| $740.00 | Occupied | North Austin | 60651 |
| $920.00 | Occupied | Austin | 60651 |
| $880.00 | Occupied | Austin | 60651 |
| $730.00 | Occupied | Austin | 60651 |
| $880.00 | Occupied | Austin | 60651 |
| $760.00 | Occupied | Austin | 60651 |
| $926.00 | Occupied | Austin | 60651 |
| $680.00 | Occupied | Austin | 60651 |
| $680.00 | Occupied | Austin | 60651 |
| $640.00 | Occupied | Austin | 60651 |
| $640.00 | Occupied | Austin | 60651 |
| $560.00 | Occupied | Austin | 60651 |
| $560.00 | Occupied | Austin | 60651 |
| $787.00 | Occupied | Auburn Gresham | 60621 |
| $0.00 | Occupied | Auburn Gresham | 60621 |
| $759.00 | Occupied | Auburn Gresham | 60621 |
| $590.00 | Occupied | Auburn Gresham | 60621 |
| $625.00 | Occupied | Auburn Gresham | 60621 |
| $561.00 | Occupied | Auburn Gresham | 60621 |
| $580.00 | Occupied | Auburn Gresham | 60621 |
| $625.00 | Occupied | Auburn Gresham | 60621 |
| $0.00 | Occupied | Auburn Gresham | 60621 |
| $0.00 | Occupied | Auburn Gresham | 60621 |
| $590.00 | Occupied | Auburn Gresham | 60621 |
| $625.00 | Occupied | Auburn Gresham | 60621 |
| $950.00 | Occupied | Austin | 60644 |
| $800.00 | Occupied | Austin | 60644 |
| $845.00 | Occupied | Austin | 60644 |
| $808.00 | Occupied | Austin | 60644 |
| $830.00 | Occupied | Austin | 60644 |
| $808.00 | Occupied | Austin | 60644 |
| $1,060.00 | Occupied | Austin | 60644 |
| $910.00 | Occupied | Austin | 60644 |
| $0.00 | Occupied | Austin | 60644 |
| $0.00 | Occupied | Washington Park | 60637 |
| $745.00 | Vacant | Washington Park | 60637 |
| $745.00 | Vacant | Washington Park | 60637 |
| $745.00 | Vacant | Washington Park | 60637 |
| $760.00 | Occupied | Washington Park | 60637 |
| $745.00 | Vacant | Washington Park | 60637 |
| $745.00 | Vacant | Washington Park | 60637 |
| $745.00 | Vacant | Washington Park | 60637 |
| $760.00 | Occupied | Washington Park | 60637 |
| $760.00 | Occupied | Washington Park | 60637 |
| $745.00 | Vacant | Washington Park | 60637 |

**EXHIBIT L - 112**

| 6901 S Merrill | 6901 | S | Merrill | | 6911 | 3W | 6901 S Merrill 3W | 2 | 1.0 |
|---|---|---|---|---|---|---|---|---|---|
| 6933 S Indiana | 6933 | S | Indiana | | 207 | 1 | 6933 S Indiana 1 | 2 | 1.0 |
| 6933 S Indiana | 6933 | S | Indiana | | 207 | 2 | 6933 S Indiana 2 | 2 | 1.0 |
| 6933 S Indiana | 6933 | S | Indiana | | 207 | 3 | 6933 S Indiana 3 | 2 | 1.0 |
| 6933 S Indiana | 6933 | S | Indiana | | 209 | 1 | 6933 S Indiana 1 | 2 | 1.0 |
| 6933 S Indiana | 6933 | S | Indiana | | 209 | 2 | 6933 S Indiana 2 | 2 | 1.0 |
| 6933 S Indiana | 6933 | S | Indiana | | 209 | 3 | 6933 S Indiana 3 | 2 | 1.0 |
| 6933 S Indiana | 6933 | S | Indiana | | 6933 | 1 | 6933 S Indiana 1 | 2 | 1.0 |
| 6933 S Indiana | 6933 | S | Indiana | | 6933 | 2 | 6933 S Indiana 2 | 2 | 1.0 |
| 6933 S Indiana | 6933 | S | Indiana | | 6933 | 3 | 6933 S Indiana 3 | 2 | 1.0 |
| 6933 S Indiana | 6933 | S | Indiana | | 6935 | 1 | 6933 S Indiana 1 | 3 | 1.0 |
| 6933 S Indiana | 6933 | S | Indiana | | 6935 | 2 | 6933 S Indiana 2 | 3 | 1.0 |
| 6933 S Indiana | 6933 | S | Indiana | | 6935 | 3 | 6933 S Indiana 3 | 3 | 1.0 |
| 6933 S Indiana | 6933 | S | Indiana | | 6935 | G | 6933 S Indiana G | 2 | 1.0 |
| 6954 S Calumet Ave | 6954 | S | Calumet | Ave | 326 | 1 | 6954 S Calumet 1 | 2 | 1.0 |
| 6954 S Calumet Ave | 6954 | S | Calumet | Ave | 326 | 2 | 6954 S Calumet 2 | 2 | 1.0 |
| 6954 S Calumet Ave | 6954 | S | Calumet | Ave | 326 | 3 | 6954 S Calumet 3 | 2 | 1.0 |
| 6954 S Calumet Ave | 6954 | S | Calumet | Ave | 328 | 1 | 6954 S Calumet 1 | 2 | 1.0 |
| 6954 S Calumet Ave | 6954 | S | Calumet | Ave | 328 | 2 | 6954 S Calumet 2 | 2 | 1.0 |
| 6954 S Calumet Ave | 6954 | S | Calumet | Ave | 328 | 3 | 6954 S Calumet 3 | 2 | 1.0 |
| 6954 S Calumet Ave | 6954 | S | Calumet | Ave | 6954 | 1 | 6954 S Calumet 1 | 2 | 1.0 |
| 6954 S Calumet Ave | 6954 | S | Calumet | Ave | 6954 | 2 | 6954 S Calumet 2 | 2 | 1.0 |
| 6954 S Calumet Ave | 6954 | S | Calumet | Ave | 6954 | 3 | 6954 S Calumet 3 | 2 | 1.0 |
| 6954 S Calumet Ave | 6954 | S | Calumet | Ave | 6956 | 1 | 6954 S Calumet 1 | 2 | 1.0 |
| 6954 S Calumet Ave | 6954 | S | Calumet | Ave | 6956 | 2 | 6954 S Calumet 2 | 2 | 1.0 |
| 6954 S Calumet Ave | 6954 | S | Calumet | Ave | 6956 | 3 | 6954 S Calumet 3 | 2 | 1.0 |
| 7003 S Harper | 7003 | S | Harper | | 1501 | 1 | 7003 S Harper 1 | 2 | 1.0 |
| 7003 S Harper | 7003 | S | Harper | | 1501 | 2 | 7003 S Harper 2 | 2 | 1.0 |
| 7003 S Harper | 7003 | S | Harper | | 1501 | 3 | 7003 S Harper 3 | 2 | 1.0 |
| 7003 S Harper | 7003 | S | Harper | | 1501 | BSMT | 7003 S Harper BSMT | 2 | 1.0 |
| 7003 S Harper | 7003 | S | Harper | | 1503 | 1 | 7003 S Harper 1 | 2 | 1.0 |
| 7003 S Harper | 7003 | S | Harper | | 1503 | 2 | 7003 S Harper 2 | 2 | 1.0 |
| 7003 S Harper | 7003 | S | Harper | | 1503 | 3 | 7003 S Harper 3 | 2 | 1.0 |
| 7003 S Harper | 7003 | S | Harper | | 1505 | 1 | 7003 S Harper 1 | 2 | 1.0 |
| 7003 S Harper | 7003 | S | Harper | | 1505 | 2 | 7003 S Harper 2 | 2 | 1.0 |
| 7003 S Harper | 7003 | S | Harper | | 1505 | 3 | 7003 S Harper 3 | 2 | 1.0 |
| 7003 S Harper | 7003 | S | Harper | | 1507 | 1 | 7003 S Harper 1 | 2 | 1.0 |
| 7003 S Harper | 7003 | S | Harper | | 1507 | 2 | 7003 S Harper 2 | 2 | 1.0 |
| 7003 S Harper | 7003 | S | Harper | | 1507 | 3 | 7003 S Harper 3 | 3 | 1.0 |
| 7003 S Harper | 7003 | S | Harper | | 1509 | 1 | 7003 S Harper 1 | 3 | 1.0 |
| 7003 S Harper | 7003 | S | Harper | | 1509 | 2 | 7003 S Harper 2 | 3 | 1.0 |
| 7003 S Harper | 7003 | S | Harper | | 1509 | 3 | 7003 S Harper 3 | 2 | 1.0 |
| 7003 S Harper | 7003 | S | Harper | | 1511 | 1 | 7003 S Harper 1 | 2 | 1.0 |
| 7003 S Harper | 7003 | S | Harper | | 1511 | 2 | 7003 S Harper 2 | 2 | 1.0 |
| 7003 S Harper | 7003 | S | Harper | | 1511 | 3 | 7003 S Harper 3 | 2 | 1.0 |
| 7003 S Harper | 7003 | S | Harper | | 1513 | 1 | 7003 S Harper 1 | 2 | 1.0 |
| 7003 S Harper | 7003 | S | Harper | | 1513 | 2 | 7003 S Harper 2 | 2 | 1.0 |
| 7003 S Harper | 7003 | S | Harper | | 1513 | 3 | 7003 S Harper 3 | 2 | 1.0 |
| 7003 S Harper | 7003 | S | Harper | | 1515 | 1 | 7003 S Harper 1 | 2 | 1.0 |
| 7003 S Harper | 7003 | S | Harper | | 1515 | 2 | 7003 S Harper 2 | 2 | 1.0 |
| 7003 S Harper | 7003 | S | Harper | | 1515 | 3 | 7003 S Harper 3 | 2 | 1.0 |
| 7003 S Harper | 7003 | S | Harper | | 7003 | 1 | 7003 S Harper 1 | 2 | 1.0 |

EXHIBIT L - 113

| $745.00 | Vacant | Washington Park | 60637 |
| $760.00 | Occupied | Washington Park | 60637 |
| $0.00 | Occupied | Washington Park | 60637 |
| $0.00 | Occupied | Washington Park | 60637 |
| $745.00 | Vacant | Washington Park | 60637 |
| $0.00 | Occupied | Washington Park | 60637 |
| $760.00 | Occupied | Washington Park | 60637 |
| $760.00 | Occupied | Washington Park | 60637 |
| $760.00 | Occupied | Washington Park | 60637 |
| $780.00 | Occupied | Washington Park | 60637 |
| $900.00 | Occupied | Washington Park | 60637 |
| $900.00 | Occupied | Washington Park | 60637 |
| $900.00 | Occupied | Washington Park | 60637 |
| $900.00 | Occupied | Washington Park | 60637 |
| $740.00 | Occupied | Washington Park | 60637 |
| $750.00 | Occupied | Washington Park | 60637 |
| $750.00 | Occupied | Washington Park | 60637 |
| $0.00 | Occupied | Washington Park | 60637 |
| $735.00 | Vacant | Washington Park | 60637 |
| $750.00 | Occupied | Washington Park | 60637 |
| $750.00 | Occupied | Washington Park | 60637 |
| $735.00 | Vacant | Washington Park | 60637 |
| $750.00 | Occupied | Washington Park | 60637 |
| $0.00 | Occupied | Washington Park | 60637 |
| $750.00 | Vacant | Washington Park | 60637 |
| $750.00 | Occupied | Washington Park | 60637 |
| $0.00 | Occupied | Washington Park | 60637 |
| $750.00 | Occupied | Washington Park | 60637 |
| $750.00 | Occupied | Washington Park | 60637 |
| $0.00 | Occupied | Washington Park | 60637 |
| $720.00 | Occupied | Washington Park | 60637 |
| $0.00 | Occupied | Washington Park | 60637 |
| $740.00 | Occupied | Washington Park | 60637 |
| $0.00 | Occupied | Washington Park | 60637 |
| $0.00 | Occupied | Washington Park | 60637 |
| $735.00 | Vacant | Washington Park | 60637 |
| $735.00 | Vacant | Washington Park | 60637 |
| $780.00 | Occupied | Washington Park | 60637 |
| $1,100.00 | Occupied | Washington Park | 60637 |
| $900.00 | Occupied | Washington Park | 60637 |
| $900.00 | Occupied | Washington Park | 60637 |
| $760.00 | Occupied | Washington Park | 60637 |
| $900.00 | Occupied | Washington Park | 60637 |
| $910.00 | Occupied | Washington Park | 60637 |
| $760.00 | Occupied | Washington Park | 60637 |
| $760.00 | Occupied | Washington Park | 60637 |
| $760.00 | Occupied | Washington Park | 60637 |
| $760.00 | Occupied | Washington Park | 60637 |
| $760.00 | Occupied | Washington Park | 60637 |
| $760.00 | Occupied | Washington Park | 60637 |
| $910.00 | Occupied | Washington Park | 60637 |
| $760.00 | Occupied | Washington Park | 60637 |

**EXHIBIT L - 114**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7003 S Harper | 7003 | S | Harper | | 7003 | 2 | 7003 S Harper 2 | 2 | 1.0 |
| 7003 S Harper | 7003 | S | Harper | | 7003 | 3 | 7003 S Harper 3 | 2 | 1.0 |
| 7003 S Harper | 7003 | S | Harper | | 7005 | 1 | 7003 S Harper 1 | 2 | 1.0 |
| 7003 S Harper | 7003 | S | Harper | | 7005 | 2 | 7003 S Harper 2 | 2 | 1.0 |
| 7003 S Harper | 7003 | S | Harper | | 7005 | 3 | 7003 S Harper 3 | 2 | 1.0 |
| 7020 S Merrill Ave. | 7020 | S | Merrill | Ave | 7020 | 1 | 7020 S Merrill 1 | 2 | 1.0 |
| 7020 S Merrill Ave. | 7020 | S | Merrill | Ave | 7020 | 2 | 7020 S Merrill 2 | 2 | 1.0 |
| 7020 S Merrill Ave. | 7020 | S | Merrill | Ave | 7020 | 3 | 7020 S Merrill 3 | 2 | 1.0 |
| 7020 S Merrill Ave. | 7020 | S | Merrill | Ave | 7022 | 1 | 7020 S Merrill 1 | 2 | 1.0 |
| 7020 S Merrill Ave. | 7020 | S | Merrill | Ave | 7022 | 2 | 7020 S Merrill 2 | 4 | 1.0 |
| 7020 S Merrill Ave. | 7020 | S | Merrill | Ave | 7022 | 3 | 7020 S Merrill 3 | 3 | 1.0 |
| 7028 S Clyde | 7028 | S | Clyde | | 7028 | 1A | 7028 S Clyde 1A | 2 | 1.0 |
| 7028 S Clyde | 7028 | S | Clyde | | 7028 | 1B | 7028 S Clyde 1B | 2 | 1.0 |
| 7028 S Clyde | 7028 | S | Clyde | | 7028 | 2A | 7028 S Clyde 2A | 3 | 1.0 |
| 7028 S Clyde | 7028 | S | Clyde | | 7028 | 2B | 7028 S Clyde 2B | 4 | 1.0 |
| 7028 S Clyde | 7028 | S | Clyde | | 7028 | 3A | 7028 S Clyde 3A | 3 | 1.0 |
| 7028 S Clyde | 7028 | S | Clyde | | 7028 | 3B | 7028 S Clyde 3B | 3 | 1.0 |
| 7028 S Clyde | 7028 | S | Clyde | | 7028 | G | 7028 S Clyde G | 3 | 1.0 |
| 7028 S Clyde | 7028 | S | Clyde | | 7030 | 1A | 7028 S Clyde 1A | 3 | 1.0 |
| 7028 S Clyde | 7028 | S | Clyde | | 7030 | 1B | 7028 S Clyde 1B | 2 | 1.0 |
| 7028 S Clyde | 7028 | S | Clyde | | 7030 | 2A | 7028 S Clyde 2A | 2 | 1.0 |
| 7028 S Clyde | 7028 | S | Clyde | | 7030 | 2B | 7028 S Clyde 2B | 2 | 1.0 |
| 7028 S Clyde | 7028 | S | Clyde | | 7030 | 3A | 7028 S Clyde 3A | 2 | 1.0 |
| 7028 S Clyde | 7028 | S | Clyde | | 7030 | 3B | 7028 S Clyde 3B | 2 | 2.0 |
| 7028 S Clyde | 7028 | S | Clyde | | 7032 | 1A | 7028 S Clyde 1A | 2 | 2.0 |
| 7028 S Clyde | 7028 | S | Clyde | | 7032 | 1B | 7028 S Clyde 1B | 2 | 2.0 |
| 7028 S Clyde | 7028 | S | Clyde | | 7032 | 2A | 7028 S Clyde 2A | 2 | 2.0 |
| 7028 S Clyde | 7028 | S | Clyde | | 7032 | 2B | 7028 S Clyde 2B | 2 | 2.0 |
| 7028 S Clyde | 7028 | S | Clyde | | 7032 | 3A | 7028 S Clyde 3A | 2 | 2.0 |
| 7028 S Clyde | 7028 | S | Clyde | | 7032 | 3B | 7028 S Clyde 3B | 2 | 2.0 |
| 7028 S Clyde | 7028 | S | Clyde | | 7034 | 1A | 7028 S Clyde 1A | 2 | 2.0 |
| 7028 S Clyde | 7028 | S | Clyde | | 7034 | 1B | 7028 S Clyde 1B | 2 | 2.0 |
| 7028 S Clyde | 7028 | S | Clyde | | 7034 | 2A | 7028 S Clyde 2A | 2 | 2.0 |
| 7028 S Clyde | 7028 | S | Clyde | | 7034 | 2B | 7028 S Clyde 2B | 2 | 2.0 |
| 7028 S Clyde | 7028 | S | Clyde | | 7034 | 3A | 7028 S Clyde 3A | 2 | 2.0 |
| 7028 S Clyde | 7028 | S | Clyde | | 7034 | 3B | 7028 S Clyde 3B | 2 | 2.0 |
| 7031 S Chappel | 7031 | S | Chappel | | 7031 | 1A | 7031 S Chappel 1A | 2 | 2.0 |
| 7031 S Chappel | 7031 | S | Chappel | | 7031 | 1B | 7031 S Chappel 1B | 2 | 2.0 |
| 7031 S Chappel | 7031 | S | Chappel | | 7031 | 2A | 7031 S Chappel 2A | 3 | 1.0 |
| 7031 S Chappel | 7031 | S | Chappel | | 7031 | 2B | 7031 S Chappel 2B | 4 | 1.0 |
| 7031 S Chappel | 7031 | S | Chappel | | 7031 | 3A | 7031 S Chappel 3A | 4 | 1.0 |
| 7031 S Chappel | 7031 | S | Chappel | | 7031 | 3B | 7031 S Chappel 3B | 2 | 1.0 |
| 7031 S Chappel | 7031 | S | Chappel | | 7031 | BSMT | 7031 S Chappel BSMT | 1 | 1.0 |
| 7031 S Chappel | 7031 | S | Chappel | | 7033 | 1A | 7031 S Chappel 1A | 1 | 1.0 |
| 7031 S Chappel | 7031 | S | Chappel | | 7033 | 1B | 7031 S Chappel 1B | 1 | 1.0 |
| 7031 S Chappel | 7031 | S | Chappel | | 7033 | 2A | 7031 S Chappel 2A | 1 | 1.0 |
| 7031 S Chappel | 7031 | S | Chappel | | 7033 | 2B | 7031 S Chappel 2B | 1 | 1.0 |
| 7031 S Chappel | 7031 | S | Chappel | | 7033 | 3A | 7031 S Chappel 3A | 1 | 1.0 |
| 7031 S Chappel | 7031 | S | Chappel | | 7033 | 3B | 7031 S Chappel 3B | 1 | 1.0 |
| 7035 S Kimbark | 7035 | S | Kimbark | | 7035 | 1 | 7035 S Kimbark 1 | 1 | 1.0 |
| 7035 S Kimbark | 7035 | S | Kimbark | | 7035 | 2 | 7035 S Kimbark 2 | 1 | 1.0 |
| 7053 S St Lawrence Ave | 7053 | S | St Lawrence | Ave | 7049 | 1 | 7053 S St Lawrence 1 | 2 | 1.0 |

**EXHIBIT L - 115**

| $760.00 | Occupied | Washington Park | 60637 |
|---|---|---|---|
| $760.00 | Occupied | Washington Park | 60637 |
| $910.00 | Occupied | Washington Park | 60637 |
| $910.00 | Occupied | Washington Park | 60637 |
| $760.00 | Occupied | Washington Park | 60637 |
| $760.00 | Occupied | Washington Park | 60637 |
| $760.00 | Occupied | Washington Park | 60637 |
| $760.00 | Occupied | Washington Park | 60637 |
| $760.00 | Occupied | Washington Park | 60637 |
| $1,268.00 | Occupied | West Englewood | 60636 |
| $800.00 | Occupied | West Englewood | 60636 |
| $690.00 | Occupied | West Englewood | 60636 |
| $690.00 | Occupied | West Englewood | 60636 |
| $760.00 | Occupied | West Englewood | 60636 |
| $1,300.00 | Occupied | West Englewood | 60636 |
| $850.00 | Vacant | West Englewood | 60636 |
| $1,113.00 | Occupied | West Englewood | 60636 |
| $840.00 | Occupied | Englewood | 60621 |
| $840.00 | Occupied | Englewood | 60621 |
| $840.00 | Occupied | Englewood | 60621 |
| $705.00 | Occupied | Englewood | 60621 |
| $720.00 | Occupied | Englewood | 60621 |
| $705.00 | Occupied | Englewood | 60621 |
| $1,116.00 | Occupied | West Austin | 60644 |
| $1,300.00 | Occupied | West Austin | 60644 |
| $1,030.00 | Occupied | West Austin | 60644 |
| $1,161.00 | Occupied | West Austin | 60644 |
| $1,102.00 | Occupied | West Austin | 60644 |
| $1,250.00 | Occupied | West Austin | 60644 |
| $1,210.00 | Occupied | West Austin | 60644 |
| $1,106.00 | Occupied | West Austin | 60644 |
| $1,190.00 | Occupied | West Austin | 60644 |
| $1,173.00 | Occupied | West Austin | 60644 |
| $1,276.00 | Occupied | West Austin | 60644 |
| $1,109.00 | Occupied | West Austin | 60644 |
| $1,186.00 | Occupied | West Austin | 60644 |
| $1,295.00 | Occupied | West Austin | 60644 |
| $1,210.00 | Occupied | West Austin | 60644 |
| $1,080.00 | Occupied | Washington Park | 60637 |
| $990.00 | Vacant | Washington Park | 60637 |
| $1,040.00 | Vacant | Washington Park | 60637 |
| $703.00 | Occupied | Washington Park | 60637 |
| $730.00 | Occupied | South Austin | 60644 |
| $730.00 | Occupied | South Austin | 60644 |
| $660.00 | Occupied | South Austin | 60644 |
| $730.00 | Occupied | South Austin | 60644 |
| $900.00 | Occupied | South Austin | 60644 |
| $730.00 | Occupied | South Austin | 60644 |
| $740.00 | Occupied | South Austin | 60644 |
| $710.00 | Occupied | South Austin | 60644 |
| $750.00 | Occupied | South Austin | 60644 |
| $850.00 | Vacant | South Austin | 60644 |

**EXHIBIT L - 116**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7053 S St Lawrence Ave | 7053 | S | St Lawrence | Ave | 7049 | 2 | 7053 S St Lawrence 2 | 2 | 1.0 |
| 7053 S St Lawrence Ave | 7053 | S | St Lawrence | Ave | 7049 | 3 | 7053 S St Lawrence 3 | 2 | 1.0 |
| 7053 S St Lawrence Ave | 7053 | S | St Lawrence | Ave | 7053 | 1 | 7053 S St Lawrence 1 | 2 | 1.0 |
| 7053 S St Lawrence Ave | 7053 | S | St Lawrence | Ave | 7053 | 2 | 7053 S St Lawrence 2 | 2 | 1.0 |
| 7053 S St Lawrence Ave | 7053 | S | St Lawrence | Ave | 7053 | 3 | 7053 S St Lawrence 3 | 2 | 1.0 |
| 7055 S St Lawrence Ave | 7055 | S | St Lawrence | Ave | 606 | 1E | 7055 S St Lawrence 1E | 2 | 1.0 |
| 7055 S St Lawrence Ave | 7055 | S | St Lawrence | Ave | 606 | 1W | 7055 S St Lawrence 1W | 2 | 1.0 |
| 7055 S St Lawrence Ave | 7055 | S | St Lawrence | Ave | 606 | 2E | 7055 S St Lawrence 2E | 2 | 1.0 |
| 7055 S St Lawrence Ave | 7055 | S | St Lawrence | Ave | 606 | 2W | 7055 S St Lawrence 2W | 2 | 1.0 |
| 7055 S St Lawrence Ave | 7055 | S | St Lawrence | Ave | 606 | 3E | 7055 S St Lawrence 3E | 1 | 1.0 |
| 7055 S St Lawrence Ave | 7055 | S | St Lawrence | Ave | 606 | 3W | 7055 S St Lawrence 3W | 2 | 1.0 |
| 7055 S St Lawrence Ave | 7055 | S | St Lawrence | Ave | 7055 | 1 | 7055 S St Lawrence 1 | 2 | 1.0 |
| 7055 S St Lawrence Ave | 7055 | S | St Lawrence | Ave | 7055 | 2 | 7055 S St Lawrence 2 | 2 | 1.0 |
| 7055 S St Lawrence Ave | 7055 | S | St Lawrence | Ave | 7055 | 3 | 7055 S St Lawrence 3 | 2 | 1.0 |
| 7055 S St Lawrence Ave | 7055 | S | St Lawrence | Ave | 7057 | 1 | 7055 S St Lawrence 1 | 2 | 1.0 |
| 7055 S St Lawrence Ave | 7055 | S | St Lawrence | Ave | 7057 | 2 | 7055 S St Lawrence 2 | 2 | 1.0 |
| 7055 S St Lawrence Ave | 7055 | S | St Lawrence | Ave | 7057 | 3 | 7055 S St Lawrence 3 | 3 | 1.0 |
| 7056 S Eberhart Ave | 7056 | S | Eberhart | Ave | 448 | 1 | 7056 S Eberhart 1 | 3 | 1.0 |
| 7056 S Eberhart Ave | 7056 | S | Eberhart | Ave | 448 | 2 | 7056 S Eberhart 2 | 3 | 1.0 |
| 7056 S Eberhart Ave | 7056 | S | Eberhart | Ave | 450 | 1 | 7056 S Eberhart 1 | 3 | 1.0 |
| 7056 S Eberhart Ave | 7056 | S | Eberhart | Ave | 450 | 2 | 7056 S Eberhart 2 | 3 | 1.0 |
| 7056 S Eberhart Ave | 7056 | S | Eberhart | Ave | 7056 | 1N | 7056 S Eberhart 1N | 3 | 1.0 |
| 7056 S Eberhart Ave | 7056 | S | Eberhart | Ave | 7056 | 1S | 7056 S Eberhart 1S | 2 | 1.0 |
| 7056 S Eberhart Ave | 7056 | S | Eberhart | Ave | 7056 | 2N | 7056 S Eberhart 2N | 2 | 1.0 |
| 7056 S Eberhart Ave | 7056 | S | Eberhart | Ave | 7056 | 2S | 7056 S Eberhart 2S | 1 | 1.0 |
| 7057 S Princeton Ave | 7057 | S | Princeton | Ave | 248 | 1 | 7057 S Princeton 1 | 1 | 1.0 |
| 7057 S Princeton Ave | 7057 | S | Princeton | Ave | 248 | 2 | 7057 S Princeton 2 | 1 | 1.0 |
| 7057 S Princeton Ave | 7057 | S | Princeton | Ave | 248 | 3 | 7057 S Princeton 3 | 1 | 1.0 |
| 7057 S Princeton Ave | 7057 | S | Princeton | Ave | 250 | 1E | 7057 S Princeton 1E | 1 | 1.0 |
| 7057 S Princeton Ave | 7057 | S | Princeton | Ave | 250 | 2E | 7057 S Princeton 2E | 1 | 1.0 |
| 7057 S Princeton Ave | 7057 | S | Princeton | Ave | 250 | 3E | 7057 S Princeton 3E | 2 | 1.0 |
| 7057 S Princeton Ave | 7057 | S | Princeton | Ave | 252 | 1W | 7057 S Princeton 1W | 2 | 1.0 |
| 7057 S Princeton Ave | 7057 | S | Princeton | Ave | 252 | 2W | 7057 S Princeton 2W | 2 | 1.0 |
| 7057 S Princeton Ave | 7057 | S | Princeton | Ave | 252 | 3W | 7057 S Princeton 3W | 2 | 1.0 |
| 7057 S Princeton Ave | 7057 | S | Princeton | Ave | 7057 | 1N | 7057 S Princeton 1N | 2 | 1.0 |
| 7057 S Princeton Ave | 7057 | S | Princeton | Ave | 7057 | 2N | 7057 S Princeton 2N | 2 | 1.0 |
| 7057 S Princeton Ave | 7057 | S | Princeton | Ave | 7057 | 3 | 7057 S Princeton 3 | 3 | 1.0 |
| 7057 S Princeton Ave | 7057 | S | Princeton | Ave | 7059 | 1S | 7057 S Princeton 1S | 2 | 1.0 |
| 7057 S Princeton Ave | 7057 | S | Princeton | Ave | 7059 | 2S | 7057 S Princeton 2S | 3 | 1.0 |
| 7057 S Princeton Ave | 7057 | S | Princeton | Ave | 7059 | 3S | 7057 S Princeton 3S | 2 | 1.0 |
| 7101 S Artesian Ave | 7101 | S | Artesian | Ave | 2419 | COM | 7101 S Artesian COM | 1 | 1.0 |
| 7101 S Artesian Ave | 7101 | S | Artesian | Ave | 2421 | 1A | 7101 S Artesian 1A | 2 | 1.0 |
| 7101 S Artesian Ave | 7101 | S | Artesian | Ave | 2421 | 1B | 7101 S Artesian 1B | 2 | 1.0 |
| 7101 S Artesian Ave | 7101 | S | Artesian | Ave | 2421 | 1C | 7101 S Artesian 1C | 2 | 1.0 |
| 7101 S Artesian Ave | 7101 | S | Artesian | Ave | 2421 | 2A | 7101 S Artesian 2A | 2 | 1.0 |
| 7101 S Artesian Ave | 7101 | S | Artesian | Ave | 2421 | 2B | 7101 S Artesian 2B | 3 | 1.0 |
| 7101 S Artesian Ave | 7101 | S | Artesian | Ave | 2421 | 2C | 7101 S Artesian 2C | 2 | 1.0 |
| 7101 S Artesian Ave | 7101 | S | Artesian | Ave | 2423 | COM | 7101 S Artesian COM | 2 | 1.0 |
| 7101 S Artesian Ave | 7101 | S | Artesian | Ave | 7101 | 1 | 7101 S Artesian 1 | 2 | 1.0 |
| 7101 S Artesian Ave | 7101 | S | Artesian | Ave | 7101 | 2 | 7101 S Artesian 2 | 2 | 1.0 |
| 7101 S Artesian Ave | 7101 | S | Artesian | Ave | 7103 | COM | 7101 S Artesian COM | 1 | 1.0 |
| 7101 S Artesian Ave | 7101 | S | Artesian | Ave | 7105 | 1 | 7101 S Artesian 1 | 2 | 1.0 |

EXHIBIT L - 117

| | | | |
|---|---|---|---|
| $759.00 | Occupied | South Austin | 60644 |
| $830.00 | Occupied | South Austin | 60644 |
| $870.00 | Occupied | South Austin | 60644 |
| $850.00 | Vacant | South Austin | 60644 |
| $980.00 | Occupied | South Austin | 60644 |
| $760.00 | Occupied | South Austin | 60644 |
| $808.00 | Occupied | South Austin | 60644 |
| $830.00 | Occupied | South Austin | 60644 |
| $830.00 | Occupied | South Austin | 60644 |
| $670.00 | Occupied | South Austin | 60644 |
| $895.00 | Vacant | Washington Park | 60637 |
| $895.00 | Vacant | Washington Park | 60637 |
| $895.00 | Vacant | Washington Park | 60637 |
| $885.00 | Vacant | Washington Park | 60637 |
| $885.00 | Vacant | Washington Park | 60637 |
| $885.00 | Vacant | Washington Park | 60637 |
| $0.00 | Occupied | Washington Park | 60637 |
| $0.00 | Occupied | Washington Park | 60637 |
| $0.00 | Occupied | Washington Park | 60637 |
| $1,075.00 | Vacant | Washington Park | 60637 |
| $0.00 | Occupied | Washington Park | 60637 |
| $0.00 | Occupied | Washington Park | 60637 |
| $1,100.00 | Occupied | South Austin | 60651 |
| $0.00 | Occupied | South Austin | 60651 |
| $754.00 | Occupied | South Austin | 60651 |
| $850.00 | Occupied | South Austin | 60651 |
| $775.00 | Vacant | South Austin | 60651 |
| $760.00 | Occupied | South Austin | 60651 |
| $760.00 | Occupied | South Austin | 60651 |
| $740.00 | Occupied | South Austin | 60651 |
| $730.00 | Occupied | Gage Park | 60629 |
| $730.00 | Occupied | Gage Park | 60629 |
| $755.00 | Occupied | Gage Park | 60629 |
| $755.00 | Occupied | Gage Park | 60629 |
| $755.00 | Occupied | Gage Park | 60629 |
| $755.00 | Occupied | Gage Park | 60629 |
| $860.00 | Occupied | Gage Park | 60629 |
| $740.00 | Occupied | Gage Park | 60629 |
| $860.00 | Occupied | Gage Park | 60629 |
| $740.00 | Occupied | Gage Park | 60629 |
| $750.00 | Occupied | Austin | 60639 |
| $950.00 | Occupied | Austin | 60639 |
| $840.00 | Occupied | Austin | 60639 |
| $820.00 | Occupied | Austin | 60639 |
| $820.00 | Occupied | Austin | 60639 |
| $950.00 | Occupied | Austin | 60639 |
| $820.00 | Occupied | Austin | 60639 |
| $820.00 | Occupied | Austin | 60639 |
| $820.00 | Occupied | Austin | 60639 |
| $0.00 | Occupied | Austin | 60639 |
| $680.00 | Occupied | Austin | 60639 |
| $800.00 | Occupied | Austin | 60639 |

**EXHIBIT L - 118**

| 7101 S Artesian Ave | 7101 | S | Artesian | Ave | 7105 | 2 | 7101 S Artesian 2 | 1 | 1.0 |
|---|---|---|---|---|---|---|---|---|---|
| 7101 S Artesian Ave | 7101 | S | Artesian | Ave | 7105 | COM | 7101 S Artesian COM | 1 | 1.0 |
| 7101 S Artesian Ave | 7101 | S | Artesian | Ave | 7107 | 1 | 7101 S Artesian 1 | 2 | 1.0 |
| 7101 S Artesian Ave | 7101 | S | Artesian | Ave | 7107 | 2 | 7101 S Artesian 2 | 1 | 1.0 |
| 7101 S Artesian Ave | 7101 | S | Artesian | Ave | 7107 | G | 7101 S Artesian G | 2 | 1.0 |
| 7102 S Luella | 7102 | S | Luella | | 2221 | COM | 7102 S Luella COM | 1 | 1.0 |
| 7102 S Luella | 7102 | S | Luella | | 2223 | COM | 7102 S Luella COM | 1 | 1.0 |
| 7102 S Luella | 7102 | S | Luella | | 2225 | COM | 7102 S Luella COM | 0 | 1.0 |
| 7102 S Luella | 7102 | S | Luella | | 2227 | COM | 7102 S Luella COM | 0 | 1.0 |
| 7102 S Luella | 7102 | S | Luella | | 2231 | COM | 7102 S Luella COM | 0 | 1.0 |
| 7102 S Luella | 7102 | S | Luella | | 7102 | 201 | 7102 S Luella 201 | 0 | 1.0 |
| 7102 S Luella | 7102 | S | Luella | | 7102 | 202 | 7102 S Luella 202 | 1 | 1.0 |
| 7102 S Luella | 7102 | S | Luella | | 7102 | 203 | 7102 S Luella 203 | 0 | 1.0 |
| 7102 S Luella | 7102 | S | Luella | | 7102 | 204 | 7102 S Luella 204 | 0 | 1.0 |
| 7102 S Luella | 7102 | S | Luella | | 7102 | 205 | 7102 S Luella 205 | 1 | 1.0 |
| 7102 S Luella | 7102 | S | Luella | | 7102 | 206 | 7102 S Luella 206 | 0 | 1.0 |
| 7102 S Luella | 7102 | S | Luella | | 7102 | 207 | 7102 S Luella 207 | 1 | 1.0 |
| 7102 S Luella | 7102 | S | Luella | | 7102 | 208 | 7102 S Luella 208 | 0 | 1.0 |
| 7102 S Luella | 7102 | S | Luella | | 7102 | 209 | 7102 S Luella 209 | 0 | 1.0 |
| 7120 S East End | 7120 | S | East End | | 7122 | 1N | 7120 S East End 1N | 0 | 1.0 |
| 7120 S East End | 7120 | S | East End | | 7122 | 1S | 7120 S East End 1S | 0 | 1.0 |
| 7120 S East End | 7120 | S | East End | | 7122 | 2N | 7120 S East End 2N | 0 | 1.0 |
| 7120 S East End | 7120 | S | East End | | 7122 | 2S | 7120 S East End 2S | 0 | 1.0 |
| 7120 S East End | 7120 | S | East End | | 7122 | 3N | 7120 S East End 3N | 1 | 1.0 |
| 7120 S East End | 7120 | S | East End | | 7122 | 3S | 7120 S East End 3S | 1 | 1.0 |
| 7120 S East End | 7120 | S | East End | | 7124 | 1E | 7120 S East End 1E | 0 | 1.0 |
| 7120 S East End | 7120 | S | East End | | 7124 | 1W | 7120 S East End 1W | 0 | 1.0 |
| 7120 S East End | 7120 | S | East End | | 7124 | 2E | 7120 S East End 2E | 0 | 1.0 |
| 7120 S East End | 7120 | S | East End | | 7124 | 2W | 7120 S East End 2W | 0 | 1.0 |
| 7120 S East End | 7120 | S | East End | | 7124 | 3E | 7120 S East End 3E | 1 | 1.0 |
| 7120 S East End | 7120 | S | East End | | 7124 | 3W | 7120 S East End 3W | 0 | 1.0 |
| 7120 S East End | 7120 | S | East End | | 7126 | 1N | 7120 S East End 1N | 0 | 1.0 |
| 7120 S East End | 7120 | S | East End | | 7126 | 1S | 7120 S East End 1S | 1 | 1.0 |
| 7120 S East End | 7120 | S | East End | | 7126 | 2N | 7120 S East End 2N | 0 | 1.0 |
| 7120 S East End | 7120 | S | East End | | 7126 | 2S | 7120 S East End 2S | 1 | 1.0 |
| 7120 S East End | 7120 | S | East End | | 7126 | 3N | 7120 S East End 3N | 1 | 1.0 |
| 7120 S East End | 7120 | S | East End | | 7126 | 3S | 7120 S East End 3S | 0 | 1.0 |
| 7120 S East End | 7120 | S | East End | | 7128 | 1N | 7120 S East End 1N | 0 | 1.0 |
| 7120 S East End | 7120 | S | East End | | 7128 | 1S | 7120 S East End 1S | 0 | 1.0 |
| 7120 S East End | 7120 | S | East End | | 7128 | 2N | 7120 S East End 2N | 0 | 1.0 |
| 7120 S East End | 7120 | S | East End | | 7128 | 2S | 7120 S East End 2S | 0 | 1.0 |
| 7120 S East End | 7120 | S | East End | | 7128 | 3N | 7120 S East End 3N | 1 | 1.0 |
| 7120 S East End | 7120 | S | East End | | 7128 | 3S | 7120 S East End 3S | 1 | 1.0 |
| 7201 S Calumet Ave | 7201 | S | Calumet | Ave | 345 | 1 | 7201 S Calumet 1 | 0 | 1.0 |
| 7201 S Calumet Ave | 7201 | S | Calumet | Ave | 345 | 2 | 7201 S Calumet 2 | 0 | 1.0 |
| 7201 S Calumet Ave | 7201 | S | Calumet | Ave | 357 | 1 | 7201 S Calumet 1 | 0 | 1.0 |
| 7201 S Calumet Ave | 7201 | S | Calumet | Ave | 357 | 2 | 7201 S Calumet 2 | 0 | 1.0 |
| 7201 S Calumet Ave | 7201 | S | Calumet | Ave | 359 | 1 | 7201 S Calumet 1 | 1 | 1.0 |
| 7201 S Calumet Ave | 7201 | S | Calumet | Ave | 359 | 2 | 7201 S Calumet 2 | 0 | 1.0 |
| 7210 S Yates Blvd | 7210 | S | Yates | Blvd | 7210 | 1N | 7210 S Yates 1N | 0 | 1.0 |
| 7210 S Yates Blvd | 7210 | S | Yates | Blvd | 7210 | 2N | 7210 S Yates 2N | 0 | 1.0 |
| 7210 S Yates Blvd | 7210 | S | Yates | Blvd | 7210 | 3N | 7210 S Yates 3N | 0 | 1.0 |

EXHIBIT L - 119

| | | | |
|---|---|---|---|
| $830.00 | Occupied | Austin | 60639 |
| $680.00 | Occupied | Austin | 60639 |
| $770.00 | Occupied | Austin | 60639 |
| $597.00 | Occupied | Austin | 60639 |
| $700.00 | Occupied | Austin | 60639 |
| $597.00 | Occupied | Austin | 60639 |
| $680.00 | Occupied | Austin | 60639 |
| $1,070.00 | Vacant | Austin | 60639 |
| $970.00 | Vacant | Austin | 60639 |
| $1,570.00 | Vacant | Austin | 60639 |
| $560.00 | Occupied | South Austin | 60644 |
| $599.00 | Occupied | South Austin | 60644 |
| $550.00 | Occupied | South Austin | 60644 |
| $560.00 | Occupied | South Austin | 60644 |
| $0.00 | Occupied | South Austin | 60644 |
| $550.00 | Occupied | South Austin | 60644 |
| $720.00 | Occupied | South Austin | 60644 |
| $560.00 | Vacant | South Austin | 60644 |
| $565.00 | Occupied | South Austin | 60644 |
| $560.00 | Occupied | South Austin | 60644 |
| $550.00 | Occupied | South Austin | 60644 |
| $550.00 | Occupied | South Austin | 60644 |
| $550.00 | Occupied | South Austin | 60644 |
| $670.00 | Occupied | South Austin | 60644 |
| $818.00 | Occupied | South Austin | 60644 |
| $560.00 | Occupied | South Austin | 60644 |
| $550.00 | Occupied | South Austin | 60644 |
| $550.00 | Occupied | South Austin | 60644 |
| $560.00 | Occupied | South Austin | 60644 |
| $668.00 | Occupied | South Austin | 60644 |
| $550.00 | Occupied | South Austin | 60644 |
| $560.00 | Occupied | South Austin | 60644 |
| $700.00 | Occupied | South Austin | 60644 |
| $550.00 | Occupied | South Austin | 60644 |
| $720.00 | Occupied | South Austin | 60644 |
| $640.00 | Occupied | South Austin | 60644 |
| $560.00 | Occupied | South Austin | 60644 |
| $575.00 | Occupied | South Austin | 60644 |
| $570.00 | Occupied | South Austin | 60644 |
| $560.00 | Occupied | South Austin | 60644 |
| $560.00 | Occupied | South Austin | 60644 |
| $650.00 | Occupied | South Austin | 60644 |
| $820.00 | Occupied | South Austin | 60644 |
| $560.00 | Occupied | South Austin | 60644 |
| $550.00 | Occupied | South Austin | 60644 |
| $560.00 | Occupied | South Austin | 60644 |
| $550.00 | Occupied | South Austin | 60644 |
| $700.00 | Occupied | South Austin | 60644 |
| $560.00 | Occupied | South Austin | 60644 |
| $1,350.00 | Occupied | South Austin | 60644 |
| $900.00 | Occupied | South Austin | 60644 |
| $2,800.00 | Occupied | South Austin | 60644 |

**EXHIBIT L - 120**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7210 S Yates Blvd | 7210 | S | Yates | Blvd | 7212 | 1S | 7210 S Yates 1S | 2 | 1.0 |
| 7210 S Yates Blvd | 7210 | S | Yates | Blvd | 7212 | 2S | 7210 S Yates 2S | 3 | 1.0 |
| 7210 S Yates Blvd | 7210 | S | Yates | Blvd | 7212 | 3S | 7210 S Yates 3S | 3 | 1.0 |
| 7229 S Yates Blvd | 7229 | S | Yates | Blvd | Unit | A | 7229 S Yates A | 3 | 1.0 |
| 7229 S Yates Blvd | 7229 | S | Yates | Blvd | Unit | B | 7229 S Yates B | 3 | 1.0 |
| 7229 S Yates Blvd | 7229 | S | Yates | Blvd | Unit | C | 7229 S Yates C | 3 | 1.0 |
| 7229 S Yates Blvd | 7229 | S | Yates | Blvd | Unit | D | 7229 S Yates D | 3 | 1.0 |
| 7229 S Yates Blvd | 7229 | S | Yates | Blvd | Unit | E | 7229 S Yates E | 3 | 1.0 |
| 7229 S Yates Blvd | 7229 | S | Yates | Blvd | Unit | F | 7229 S Yates F | 4 | 1.0 |
| 7229 S Yates Blvd | 7229 | S | Yates | Blvd | Unit | G | 7229 S Yates G | 4 | 1.0 |
| 7229 S Yates Blvd | 7229 | S | Yates | Blvd | Unit | H | 7229 S Yates H | 4 | 1.0 |
| 7229 S Yates Blvd | 7229 | S | Yates | Blvd | Unit | I | 7229 S Yates I | 2 | 1.0 |
| 7229 S Yates Blvd | 7229 | S | Yates | Blvd | Unit | J | 7229 S Yates J | 2 | 1.0 |
| 7229 S Yates Blvd | 7229 | S | Yates | Blvd | Unit | K | 7229 S Yates K | 2 | 1.0 |
| 7229 S Yates Blvd | 7229 | S | Yates | Blvd | Unit | L | 7229 S Yates L | 2 | 1.0 |
| 7236 S Yates Blvd | 7236 | S | Yates | Blvd | 7236 | 1N | 7236 S Yates 1N | 2 | 1.0 |
| 7236 S Yates Blvd | 7236 | S | Yates | Blvd | 7236 | 2N | 7236 S Yates 2N | 2 | 1.0 |
| 7236 S Yates Blvd | 7236 | S | Yates | Blvd | 7236 | 3N | 7236 S Yates 3N | 2 | 1.0 |
| 7236 S Yates Blvd | 7236 | S | Yates | Blvd | 7238 | 1S | 7236 S Yates 1S | 2 | 1.0 |
| 7236 S Yates Blvd | 7236 | S | Yates | Blvd | 7238 | 2S | 7236 S Yates 2S | 2 | 1.0 |
| 7236 S Yates Blvd | 7236 | S | Yates | Blvd | 7238 | 3S | 7236 S Yates 3S | 0 | 0.0 |
| 7240 S Yates Blvd | 7240 | S | Yates | Blvd | 7240 | 1 | 7240 S Yates 1 | 0 | 0.0 |
| 7240 S Yates Blvd | 7240 | S | Yates | Blvd | 7240 | 2 | 7240 S Yates 2 | 2 | 1.0 |
| 7240 S Yates Blvd | 7240 | S | Yates | Blvd | 7240 | 3 | 7240 S Yates 3 | 1 | 1.0 |
| 7240 S Yates Blvd | 7240 | S | Yates | Blvd | 7242 | 1 | 7240 S Yates 1 | 2 | 1.0 |
| 7240 S Yates Blvd | 7240 | S | Yates | Blvd | 7242 | 2 | 7240 S Yates 2 | 1 | 1.0 |
| 7240 S Yates Blvd | 7240 | S | Yates | Blvd | 7242 | 3 | 7240 S Yates 3 | 1 | 1.0 |
| 7254 S University Ave | 7254 | S | University | Ave | Unit | A | 7254 S University A | 1 | 1.0 |
| 7254 S University Ave | 7254 | S | University | Ave | Unit | B | 7254 S University B | 1 | 1.0 |
| 7254 S University Ave | 7254 | S | University | Ave | Unit | C | 7254 S University C | 2 | 1.0 |
| 7254 S University Ave | 7254 | S | University | Ave | Unit | D | 7254 S University D | 1 | 1.0 |
| 7254 S University Ave | 7254 | S | University | Ave | Unit | E | 7254 S University E | 2 | 1.0 |
| 7254 S University Ave | 7254 | S | University | Ave | Unit | F | 7254 S University F | 2 | 1.0 |
| 7254 S University Ave | 7254 | S | University | Ave | Unit | G | 7254 S University G | 1 | 1.0 |
| 7254 S University Ave | 7254 | S | University | Ave | Unit | H | 7254 S University H | 2 | 1.0 |
| 7254 S University Ave | 7254 | S | University | Ave | Unit | I | 7254 S University I | 1 | 1.0 |
| 7254 S University Ave | 7254 | S | University | Ave | Unit | J | 7254 S University J | 1 | 1.0 |
| 7263 S Coles | 7263 | S | Coles | | 2606 | 1 | 7263 S Coles 1 | 1 | 1.0 |
| 7263 S Coles | 7263 | S | Coles | | 2606 | 2 | 7263 S Coles 2 | 1 | 1.0 |
| 7263 S Coles | 7263 | S | Coles | | 2606 | 3 | 7263 S Coles 3 | 2 | 1.0 |
| 7263 S Coles | 7263 | S | Coles | | 2608 | 1 | 7263 S Coles 1 | 1 | 1.0 |
| 7263 S Coles | 7263 | S | Coles | | 2608 | 2 | 7263 S Coles 2 | 2 | 1.0 |
| 7263 S Coles | 7263 | S | Coles | | 2608 | 3 | 7263 S Coles 3 | 2 | 1.0 |
| 7263 S Coles | 7263 | S | Coles | | 2610 | 1 | 7263 S Coles 1 | 1 | 1.0 |
| 7263 S Coles | 7263 | S | Coles | | 2610 | 2 | 7263 S Coles 2 | 2 | 1.0 |
| 7263 S Coles | 7263 | S | Coles | | 2610 | 3 | 7263 S Coles 3 | 1 | 1.0 |
| 7263 S Coles | 7263 | S | Coles | | 2612 | 1 | 7263 S Coles 1 | 1 | 1.0 |
| 7263 S Coles | 7263 | S | Coles | | 2612 | 2 | 7263 S Coles 2 | 1 | 1.0 |
| 7263 S Coles | 7263 | S | Coles | | 2612 | 3 | 7263 S Coles 3 | 1 | 1.0 |
| 7263 S Coles | 7263 | S | Coles | | 2614 | 1 | 7263 S Coles 1 | 2 | 1.0 |
| 7263 S Coles | 7263 | S | Coles | | 2614 | 2 | 7263 S Coles 2 | 1 | 1.0 |
| 7263 S Coles | 7263 | S | Coles | | 2614 | 3 | 7263 S Coles 3 | 2 | 1.0 |

EXHIBIT L - 121

| | | | |
|---|---|---|---|
| $769.00 | Occupied | Washington Park | 60637 |
| $1,073.00 | Occupied | Washington Park | 60637 |
| $925.00 | Occupied | Washington Park | 60637 |
| $923.00 | Occupied | Washington Park | 60637 |
| $800.00 | Occupied | Washington Park | 60637 |
| $923.00 | Occupied | Washington Park | 60637 |
| $923.00 | Occupied | Washington Park | 60637 |
| $1,110.00 | Vacant | Washington Park | 60637 |
| $1,260.00 | Occupied | Washington Park | 60637 |
| $1,260.00 | Occupied | Washington Park | 60637 |
| $1,260.00 | Occupied | Washington Park | 60637 |
| $769.00 | Occupied | Washington Park | 60637 |
| $769.00 | Occupied | Washington Park | 60637 |
| $669.00 | Occupied | Washington Park | 60637 |
| $769.00 | Occupied | Washington Park | 60637 |
| $769.00 | Occupied | Washington Park | 60637 |
| $769.00 | Occupied | Washington Park | 60637 |
| $669.00 | Occupied | Washington Park | 60637 |
| $919.00 | Occupied | Washington Park | 60637 |
| $919.00 | Occupied | Washington Park | 60637 |
| $0.00 | Vacant | West Austin | 60644 |
| $0.00 | Vacant | West Austin | 60644 |
| $772.00 | Occupied | West Austin | 60644 |
| $780.00 | Occupied | West Austin | 60644 |
| $772.00 | Occupied | West Austin | 60644 |
| $780.00 | Occupied | West Austin | 60644 |
| $780.00 | Occupied | West Austin | 60644 |
| $689.00 | Occupied | West Austin | 60644 |
| $780.00 | Occupied | West Austin | 60644 |
| $795.00 | Occupied | West Austin | 60644 |
| $700.00 | Occupied | West Austin | 60644 |
| $1,000.00 | Occupied | West Austin | 60644 |
| $930.00 | Occupied | West Austin | 60644 |
| $780.00 | Occupied | West Austin | 60644 |
| $920.00 | Occupied | West Austin | 60644 |
| $780.00 | Occupied | West Austin | 60644 |
| $780.00 | Vacant | West Austin | 60644 |
| $659.00 | Occupied | West Austin | 60644 |
| $925.00 | Occupied | West Austin | 60644 |
| $772.00 | Occupied | West Austin | 60644 |
| $780.00 | Occupied | West Austin | 60644 |
| $798.00 | Occupied | West Austin | 60644 |
| $865.00 | Occupied | West Austin | 60644 |
| $780.00 | Vacant | West Austin | 60644 |
| $824.00 | Occupied | West Austin | 60644 |
| $650.00 | Occupied | West Austin | 60644 |
| $689.00 | Occupied | West Austin | 60644 |
| $748.00 | Occupied | West Austin | 60644 |
| $0.00 | Occupied | West Austin | 60644 |
| $865.00 | Occupied | West Austin | 60644 |
| $669.00 | Occupied | West Austin | 60644 |
| $772.00 | Occupied | West Austin | 60644 |

**EXHIBIT L - 122**

| 7263 S Coles | 7263 | S | Coles | | 2616 | 1 | 7263 S Coles 1 | 2 | 1.0 |
|---|---|---|---|---|---|---|---|---|---|
| 7263 S Coles | 7263 | S | Coles | | 2616 | 2 | 7263 S Coles 2 | 1 | 1.0 |
| 7263 S Coles | 7263 | S | Coles | | 2616 | 3 | 7263 S Coles 3 | 2 | 1.0 |
| 7263 S Coles | 7263 | S | Coles | | 7263 | 1 | 7263 S Coles 1 | 1 | 1.0 |
| 7263 S Coles | 7263 | S | Coles | | 7263 | 2 | 7263 S Coles 2 | 1 | 1.0 |
| 7263 S Coles | 7263 | S | Coles | | 7263 | 3 | 7263 S Coles 3 | 1 | 1.0 |
| 7263 S Coles | 7263 | S | Coles | | 7265 | 1 | 7263 S Coles 1 | 1 | 1.0 |
| 7263 S Coles | 7263 | S | Coles | | 7265 | 2 | 7263 S Coles 2 | 2 | 1.0 |
| 7263 S Coles | 7263 | S | Coles | | 7265 | 3 | 7263 S Coles 3 | 1 | 1.0 |
| 7263 S Coles | 7263 | S | Coles | | 7267 | 1 | 7263 S Coles 1 | 2 | 1.0 |
| 7263 S Coles | 7263 | S | Coles | | 7267 | 2 | 7263 S Coles 2 | 2 | 1.0 |
| 7263 S Coles | 7263 | S | Coles | | 7267 | 3 | 7263 S Coles 3 | 1 | 1.0 |
| 7263 S Coles | 7263 | S | Coles | | 7269 | 1 | 7263 S Coles 1 | 2 | 1.0 |
| 7263 S Coles | 7263 | S | Coles | | 7269 | 2 | 7263 S Coles 2 | 0 | 1.0 |
| 7263 S Coles | 7263 | S | Coles | | 7269 | 3 | 7263 S Coles 3 | 1 | 1.0 |
| 7316 S Jeffery Blvd | 7316 | S | Jeffery | Blvd | 1962 | 101 | 7316 S Jeffery 101 | 2 | 1.0 |
| 7316 S Jeffery Blvd | 7316 | S | Jeffery | Blvd | 1962 | 102 | 7316 S Jeffery 102 | 2 | 1.0 |
| 7316 S Jeffery Blvd | 7316 | S | Jeffery | Blvd | 1962 | 103 | 7316 S Jeffery 103 | 2 | 1.0 |
| 7316 S Jeffery Blvd | 7316 | S | Jeffery | Blvd | 1962 | 104 | 7316 S Jeffery 104 | 2 | 1.0 |
| 7316 S Jeffery Blvd | 7316 | S | Jeffery | Blvd | 1962 | 201 | 7316 S Jeffery 201 | 2 | 1.0 |
| 7316 S Jeffery Blvd | 7316 | S | Jeffery | Blvd | 1962 | 202 | 7316 S Jeffery 202 | 2 | 1.0 |
| 7316 S Jeffery Blvd | 7316 | S | Jeffery | Blvd | 1962 | 203 | 7316 S Jeffery 203 | 2 | 1.0 |
| 7316 S Jeffery Blvd | 7316 | S | Jeffery | Blvd | 1962 | 204 | 7316 S Jeffery 204 | 2 | 1.0 |
| 7316 S Jeffery Blvd | 7316 | S | Jeffery | Blvd | 1962 | 205 | 7316 S Jeffery 205 | 2 | 1.0 |
| 7316 S Jeffery Blvd | 7316 | S | Jeffery | Blvd | 1962 | 206 | 7316 S Jeffery 206 | 2 | 1.0 |
| 7316 S Jeffery Blvd | 7316 | S | Jeffery | Blvd | 1962 | 207 | 7316 S Jeffery 207 | 2 | 1.0 |
| 7316 S Jeffery Blvd | 7316 | S | Jeffery | Blvd | 1962 | 208 | 7316 S Jeffery 208 | 2 | 1.0 |
| 7316 S Jeffery Blvd | 7316 | S | Jeffery | Blvd | 1962 | 209 | 7316 S Jeffery 209 | 2 | 1.0 |
| 7316 S Jeffery Blvd | 7316 | S | Jeffery | Blvd | 1962 | 210 | 7316 S Jeffery 210 | 2 | 1.0 |
| 7316 S Jeffery Blvd | 7316 | S | Jeffery | Blvd | 1962 | 301 | 7316 S Jeffery 301 | 2 | 1.0 |
| 7316 S Jeffery Blvd | 7316 | S | Jeffery | Blvd | 1962 | 302 | 7316 S Jeffery 302 | 2 | 1.0 |
| 7316 S Jeffery Blvd | 7316 | S | Jeffery | Blvd | 1962 | 303 | 7316 S Jeffery 303 | 2 | 1.0 |
| 7316 S Jeffery Blvd | 7316 | S | Jeffery | Blvd | 1962 | 304 | 7316 S Jeffery 304 | 2 | 1.0 |
| 7316 S Jeffery Blvd | 7316 | S | Jeffery | Blvd | 1962 | 305 | 7316 S Jeffery 305 | 2 | 1.0 |
| 7316 S Jeffery Blvd | 7316 | S | Jeffery | Blvd | 1962 | 306 | 7316 S Jeffery 306 | 2 | 1.0 |
| 7316 S Jeffery Blvd | 7316 | S | Jeffery | Blvd | 1962 | 307 | 7316 S Jeffery 307 | 2 | 1.0 |
| 7316 S Jeffery Blvd | 7316 | S | Jeffery | Blvd | 1962 | 308 | 7316 S Jeffery 308 | 2 | 1.0 |
| 7316 S Jeffery Blvd | 7316 | S | Jeffery | Blvd | 1962 | 309 | 7316 S Jeffery 309 | 2 | 1.0 |
| 7316 S Jeffery Blvd | 7316 | S | Jeffery | Blvd | 1962 | 310 | 7316 S Jeffery 310 | 2 | 1.0 |
| 7316 S Jeffery Blvd | 7316 | S | Jeffery | Blvd | 1962 | 401 | 7316 S Jeffery 401 | 2 | 1.0 |
| 7316 S Jeffery Blvd | 7316 | S | Jeffery | Blvd | 1962 | 402 | 7316 S Jeffery 402 | 2 | 1.0 |
| 7316 S Jeffery Blvd | 7316 | S | Jeffery | Blvd | 1962 | 403 | 7316 S Jeffery 403 | 1 | 1.0 |
| 7316 S Jeffery Blvd | 7316 | S | Jeffery | Blvd | 1962 | 404 | 7316 S Jeffery 404 | 1 | 1.0 |
| 7316 S Jeffery Blvd | 7316 | S | Jeffery | Blvd | 1962 | 405 | 7316 S Jeffery 405 | 0 | 1.0 |
| 7316 S Jeffery Blvd | 7316 | S | Jeffery | Blvd | 1962 | 406 | 7316 S Jeffery 406 | 1 | 1.0 |
| 7316 S Jeffery Blvd | 7316 | S | Jeffery | Blvd | 1962 | 407 | 7316 S Jeffery 407 | 0 | 1.0 |
| 7316 S Jeffery Blvd | 7316 | S | Jeffery | Blvd | 1962 | 408 | 7316 S Jeffery 408 | 0 | 1.0 |
| 7316 S Jeffery Blvd | 7316 | S | Jeffery | Blvd | 1962 | 409 | 7316 S Jeffery 409 | 0 | 1.0 |
| 7316 S Jeffery Blvd | 7316 | S | Jeffery | Blvd | 1962 | 410 | 7316 S Jeffery 410 | 0 | 1.0 |
| 7317 S Chappel | 7317 | S | Chappel | | 7317 | 1A | 7317 S Chappel 1A | 0 | 1.0 |
| 7317 S Chappel | 7317 | S | Chappel | | 7317 | 1B | 7317 S Chappel 1B | 0 | 1.0 |
| 7317 S Chappel | 7317 | S | Chappel | | 7317 | 2A | 7317 S Chappel 2A | 1 | 1.0 |

EXHIBIT L - 123

| | | | |
|---|---|---|---|
| $930.00 | Occupied | West Austin | 60644 |
| $689.00 | Occupied | West Austin | 60644 |
| $884.00 | Occupied | West Austin | 60644 |
| $925.00 | Occupied | West Austin | 60644 |
| $669.00 | Occupied | West Austin | 60644 |
| $780.00 | Occupied | West Austin | 60644 |
| $780.00 | Vacant | West Austin | 60644 |
| $930.00 | Occupied | West Austin | 60644 |
| $838.00 | Occupied | West Austin | 60644 |
| $824.00 | Occupied | West Austin | 60644 |
| $795.00 | Occupied | West Austin | 60644 |
| $659.00 | Occupied | West Austin | 60644 |
| $916.00 | Occupied | West Austin | 60644 |
| $680.00 | Occupied | West Austin | 60644 |
| $960.00 | Occupied | Washington Park | 60637 |
| $745.00 | Occupied | Washington Park | 60637 |
| $745.00 | Occupied | Washington Park | 60637 |
| $810.00 | Occupied | Washington Park | 60637 |
| $745.00 | Occupied | Washington Park | 60637 |
| $895.00 | Occupied | Washington Park | 60637 |
| $955.00 | Occupied | Washington Park | 60637 |
| $1,020.00 | Occupied | Washington Park | 60637 |
| $805.00 | Occupied | Washington Park | 60637 |
| $805.00 | Occupied | Washington Park | 60637 |
| $805.00 | Occupied | Washington Park | 60637 |
| $805.00 | Occupied | Washington Park | 60637 |
| $960.00 | Occupied | Washington Park | 60637 |
| $960.00 | Occupied | Washington Park | 60637 |
| $955.00 | Occupied | Washington Park | 60637 |
| $775.00 | Occupied | Washington Park | 60637 |
| $864.00 | Occupied | Washington Park | 60637 |
| $775.00 | Occupied | Washington Park | 60637 |
| $958.00 | Occupied | Washington Park | 60637 |
| $960.00 | Occupied | Washington Park | 60637 |
| $745.00 | Occupied | Washington Park | 60637 |
| $960.00 | Occupied | Washington Park | 60637 |
| $935.00 | Occupied | Washington Park | 60637 |
| $995.00 | Occupied | Washington Park | 60637 |
| $960.00 | Occupied | Washington Park | 60637 |
| $775.00 | Occupied | Washington Park | 60637 |
| $775.00 | Occupied | Washington Park | 60637 |
| $866.00 | Occupied | South Austin | 60644 |
| $720.00 | Occupied | South Austin | 60644 |
| $580.00 | Occupied | South Austin | 60644 |
| $759.00 | Occupied | South Austin | 60644 |
| $570.00 | Occupied | South Austin | 60644 |
| $580.00 | Occupied | South Austin | 60644 |
| $540.00 | Occupied | South Austin | 60644 |
| $540.00 | Occupied | South Austin | 60644 |
| $553.00 | Occupied | South Austin | 60644 |
| $580.00 | Occupied | South Austin | 60644 |
| $883.00 | Occupied | South Austin | 60644 |

**EXHIBIT L - 124**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7317 S Chappel | 7317 | S | Chappel | | 7317 | 2B | 7317 S Chappel 2B | 0 | 1.0 |
| 7317 S Chappel | 7317 | S | Chappel | | 7317 | 3A | 7317 S Chappel 3A | 1 | 1.0 |
| 7317 S Chappel | 7317 | S | Chappel | | 7317 | 3B | 7317 S Chappel 3B | 0 | 1.0 |
| 7317 S Chappel | 7317 | S | Chappel | | 7319 | 1A | 7317 S Chappel 1A | 0 | 1.0 |
| 7317 S Chappel | 7317 | S | Chappel | | 7319 | 1B | 7317 S Chappel 1B | 0 | 1.0 |
| 7317 S Chappel | 7317 | S | Chappel | | 7319 | 2A | 7317 S Chappel 2A | 0 | 1.0 |
| 7317 S Chappel | 7317 | S | Chappel | | 7319 | 2B | 7317 S Chappel 2B | 0 | 1.0 |
| 7317 S Chappel | 7317 | S | Chappel | | 7319 | 3A | 7317 S Chappel 3A | 0 | 1.0 |
| 7317 S Chappel | 7317 | S | Chappel | | 7319 | 3B | 7317 S Chappel 3B | 1 | 1.0 |
| 7317 S Chappel | 7317 | S | Chappel | | 7321 | 1A | 7317 S Chappel 1A | 0 | 1.0 |
| 7317 S Chappel | 7317 | S | Chappel | | 7321 | 1B | 7317 S Chappel 1B | 1 | 1.0 |
| 7317 S Chappel | 7317 | S | Chappel | | 7321 | 2A | 7317 S Chappel 2A | 0 | 1.0 |
| 7317 S Chappel | 7317 | S | Chappel | | 7321 | 2B | 7317 S Chappel 2B | 0 | 1.0 |
| 7317 S Chappel | 7317 | S | Chappel | | 7321 | 3A | 7317 S Chappel 3A | 0 | 1.0 |
| 7317 S Chappel | 7317 | S | Chappel | | 7321 | 3B | 7317 S Chappel 3B | 0 | 1.0 |
| 7317 S Chappel | 7317 | S | Chappel | | 7323 | 1 | 7317 S Chappel 1 | 0 | 1.0 |
| 7317 S Chappel | 7317 | S | Chappel | | 7323 | 2 | 7317 S Chappel 2 | 0 | 1.0 |
| 7317 S Chappel | 7317 | S | Chappel | | 7323 | 3 | 7317 S Chappel 3 | 1 | 1.0 |
| 7317 S Chappel | 7317 | S | Chappel | | 7325 | 1 | 7317 S Chappel 1 | 1 | 1.0 |
| 7317 S Chappel | 7317 | S | Chappel | | 7325 | 2 | 7317 S Chappel 2 | 2 | 1.0 |
| 7317 S Chappel | 7317 | S | Chappel | | 7325 | 3 | 7317 S Chappel 3 | 1 | 1.0 |
| 7348 S King Dr | 7348 | S | Dr Martin Luther King Jr | Dr | 7348 | 1 | 7348 S Dr Martin Luther King Jr 1 | 2 | 1.0 |
| 7348 S King Dr | 7348 | S | Dr Martin Luther King Jr | Dr | 7348 | 2 | 7348 S Dr Martin Luther King Jr 2 | 1 | 1.0 |
| 7348 S King Dr | 7348 | S | Dr Martin Luther King Jr | Dr | 7350 | 1 | 7348 S Dr Martin Luther King Jr 1 | 2 | 1.0 |
| 7348 S King Dr | 7348 | S | Dr Martin Luther King Jr | Dr | 7350 | 2 | 7348 S Dr Martin Luther King Jr 2 | 2 | 1.0 |
| 7348 S King Dr | 7348 | S | Dr Martin Luther King Jr | Dr | 7352 | 1 | 7348 S Dr Martin Luther King Jr 1 | 1 | 1.0 |
| 7348 S King Dr | 7348 | S | Dr Martin Luther King Jr | Dr | 7352 | 2 | 7348 S Dr Martin Luther King Jr 2 | 0 | 1.0 |
| 7348 S King Dr | 7348 | S | Dr Martin Luther King Jr | Dr | 7354 | 1 | 7348 S Dr Martin Luther King Jr 1 | 1 | 1.0 |
| 7348 S King Dr | 7348 | S | Dr Martin Luther King Jr | Dr | 7354 | 2 | 7348 S Dr Martin Luther King Jr 2 | 0 | 1.0 |
| 7348 S King Dr | 7348 | S | Dr Martin Luther King Jr | Dr | 7356 | 1 | 7348 S Dr Martin Luther King Jr 1 | 1 | 1.0 |
| 7348 S King Dr | 7348 | S | Dr Martin Luther King Jr | Dr | 7356 | 2 | 7348 S Dr Martin Luther King Jr 2 | 0 | 1.0 |
| 7348 S King Dr | 7348 | S | Dr Martin Luther King Jr | Dr | 7358 | 1 | 7348 S Dr Martin Luther King Jr 1 | 0 | 1.0 |
| 7348 S King Dr | 7348 | S | Dr Martin Luther King Jr | Dr | 7358 | 2 | 7348 S Dr Martin Luther King Jr 2 | 1 | 1.0 |
| 7348 S King Dr | 7348 | S | Dr Martin Luther King Jr | Dr | 7360 | 1 | 7348 S Dr Martin Luther King Jr 1 | 0 | 1.0 |
| 7348 S King Dr | 7348 | S | Dr Martin Luther King Jr | Dr | 7360 | 2 | 7348 S Dr Martin Luther King Jr 2 | 1 | 1.0 |
| 7348 S King Dr | 7348 | S | Dr Martin Luther King Jr | Dr | 7362 | 1 | 7348 S Dr Martin Luther King Jr 1 | 0 | 1.0 |
| 7348 S King Dr | 7348 | S | Dr Martin Luther King Jr | Dr | 7362 | 2 | 7348 S Dr Martin Luther King Jr 2 | 1 | 1.0 |
| 7348 S King Dr | 7348 | S | Dr Martin Luther King Jr | Dr | 7364 | 1 | 7348 S Dr Martin Luther King Jr 1 | 2 | 1.0 |
| 7348 S King Dr | 7348 | S | Dr Martin Luther King Jr | Dr | 7364 | 2 | 7348 S Dr Martin Luther King Jr 2 | 1 | 1.0 |
| 7348 S King Dr | 7348 | S | Dr Martin Luther King Jr | Dr | 7366 | 1 | 7348 S Dr Martin Luther King Jr 1 | 2 | 1.0 |
| 7348 S King Dr | 7348 | S | Dr Martin Luther King Jr | Dr | 7366 | 2 | 7348 S Dr Martin Luther King Jr 2 | 1 | 1.0 |
| 7358 S Blackstone Ave | 7358 | S | Blackstone | Ave | 1448 | 1 | 7358 S Blackstone 1 | 2 | 1.0 |
| 7358 S Blackstone Ave | 7358 | S | Blackstone | Ave | 1448 | 2 | 7358 S Blackstone 2 | 1 | 1.0 |
| 7358 S Blackstone Ave | 7358 | S | Blackstone | Ave | 1450 | 1 | 7358 S Blackstone 1 | 2 | 1.0 |
| 7358 S Blackstone Ave | 7358 | S | Blackstone | Ave | 1450 | 2 | 7358 S Blackstone 2 | 2 | 1.0 |
| 7358 S Blackstone Ave | 7358 | S | Blackstone | Ave | 7358 | 1 | 7358 S Blackstone 1 | 2 | 1.0 |
| 7358 S Blackstone Ave | 7358 | S | Blackstone | Ave | 7358 | 2 | 7358 S Blackstone 2 | 2 | 1.0 |
| 7358 S Blackstone Ave | 7358 | S | Blackstone | Ave | 7358 | G | 7358 S Blackstone G | 2 | 1.0 |
| 7400 S Rhodes Ave | 7400 | S | Rhodes | Ave | 515 | 1 | 7400 S Rhodes 1 | 0 | 1.0 |
| 7400 S Rhodes Ave | 7400 | S | Rhodes | Ave | 515 | 2 | 7400 S Rhodes 2 | 0 | 1.0 |
| 7400 S Rhodes Ave | 7400 | S | Rhodes | Ave | 515 | 3 | 7400 S Rhodes 3 | 2 | 1.0 |
| 7400 S Rhodes Ave | 7400 | S | Rhodes | Ave | 517 | 1 | 7400 S Rhodes 1 | 2 | 1.0 |

**EXHIBIT L - 125**

| $580.00 | Occupied | South Austin | 60644 |
|---|---|---|---|
| $671.00 | Occupied | South Austin | 60644 |
| $560.00 | Occupied | South Austin | 60644 |
| $580.00 | Occupied | South Austin | 60644 |
| $540.00 | Occupied | South Austin | 60644 |
| $550.00 | Vacant | South Austin | 60644 |
| $0.00 | Occupied | South Austin | 60644 |
| $0.00 | Occupied | South Austin | 60644 |
| $710.00 | Occupied | South Austin | 60644 |
| $580.00 | Occupied | South Austin | 60644 |
| $710.00 | Occupied | South Austin | 60644 |
| $580.00 | Occupied | South Austin | 60644 |
| $580.00 | Occupied | South Austin | 60644 |
| $540.00 | Occupied | South Austin | 60644 |
| $525.00 | Occupied | South Austin | 60644 |
| $658.00 | Occupied | South Austin | 60644 |
| $585.00 | Occupied | South Austin | 60644 |
| $599.00 | Occupied | South Austin | 60644 |
| $866.00 | Occupied | South Austin | 60644 |
| $980.00 | Occupied | South Austin | 60644 |
| $720.00 | Occupied | South Austin | 60644 |
| $935.00 | Occupied | South Austin | 60644 |
| $740.00 | Occupied | South Austin | 60644 |
| $830.00 | Occupied | South Austin | 60644 |
| $739.00 | Occupied | South Austin | 60644 |
| $775.00 | Occupied | South Austin | 60644 |
| $576.00 | Occupied | South Austin | 60644 |
| $784.00 | Occupied | South Austin | 60644 |
| $610.00 | Occupied | South Austin | 60644 |
| $760.00 | Vacant | South Austin | 60644 |
| $590.00 | Occupied | South Austin | 60644 |
| $620.00 | Occupied | South Austin | 60644 |
| $0.00 | Occupied | South Austin | 60644 |
| $590.00 | Occupied | South Austin | 60644 |
| $740.00 | Occupied | South Austin | 60644 |
| $590.00 | Occupied | South Austin | 60644 |
| $750.00 | Occupied | South Austin | 60644 |
| $850.00 | Occupied | South Austin | 60644 |
| $740.00 | Occupied | South Austin | 60644 |
| $830.00 | Occupied | South Austin | 60644 |
| $750.00 | Occupied | South Austin | 60644 |
| $840.00 | Occupied | South Austin | 60644 |
| $750.00 | Occupied | South Austin | 60644 |
| $885.00 | Occupied | South Austin | 60644 |
| $838.00 | Occupied | North Austin | 60639 |
| $838.00 | Occupied | North Austin | 60639 |
| $870.00 | Occupied | North Austin | 60639 |
| $870.00 | Occupied | North Austin | 60639 |
| $700.00 | Occupied | North Austin | 60639 |
| $780.00 | Vacant | North Austin | 60639 |
| $1,020.00 | Occupied | North Austin | 60639 |
| $1,020.00 | Occupied | North Austin | 60639 |

EXHIBIT L - 126

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7400 S Rhodes Ave | 7400 | S | Rhodes | Ave | 517 | 2 | 7400 S Rhodes 2 | 2 | 1.0 |
| 7400 S Rhodes Ave | 7400 | S | Rhodes | Ave | 517 | 3 | 7400 S Rhodes 3 | 2 | 1.0 |
| 7400 S Rhodes Ave | 7400 | S | Rhodes | Ave | 7400 | 1 | 7400 S Rhodes 1 | 0 | 1.0 |
| 7400 S Rhodes Ave | 7400 | S | Rhodes | Ave | 7400 | 2 | 7400 S Rhodes 2 | 2 | 1.0 |
| 7400 S Rhodes Ave | 7400 | S | Rhodes | Ave | 7400 | 3 | 7400 S Rhodes 3 | 2 | 1.0 |
| 7400 S Rhodes Ave | 7400 | S | Rhodes | Ave | 7402 | 1 | 7400 S Rhodes 1 | 0 | 1.0 |
| 7400 S Rhodes Ave | 7400 | S | Rhodes | Ave | 7402 | 2 | 7400 S Rhodes 2 | 2 | 1.0 |
| 7400 S Rhodes Ave | 7400 | S | Rhodes | Ave | 7402 | 3 | 7400 S Rhodes 3 | 2 | 1.0 |
| 7400 S Yates | 7400 | S | Yates | | 2351 | 1 | 7400 S Yates 1 | 0 | 1.0 |
| 7400 S Yates | 7400 | S | Yates | | 2351 | 2 | 7400 S Yates 2 | 1 | 1.0 |
| 7400 S Yates | 7400 | S | Yates | | 2351 | 3 | 7400 S Yates 3 | 1 | 1.0 |
| 7400 S Yates | 7400 | S | Yates | | 2353 | 1 | 7400 S Yates 1 | 1 | 1.0 |
| 7400 S Yates | 7400 | S | Yates | | 2353 | 2 | 7400 S Yates 2 | 0 | 1.0 |
| 7400 S Yates | 7400 | S | Yates | | 2353 | 3 | 7400 S Yates 3 | 2 | 1.0 |
| 7400 S Yates | 7400 | S | Yates | | 2355 | 1 | 7400 S Yates 1 | 1 | 1.0 |
| 7400 S Yates | 7400 | S | Yates | | 2355 | 2 | 7400 S Yates 2 | 1 | 1.0 |
| 7400 S Yates | 7400 | S | Yates | | 2355 | 3 | 7400 S Yates 3 | 1 | 1.0 |
| 7400 S Yates | 7400 | S | Yates | | 7400 | 1 | 7400 S Yates 1 | 1 | 1.0 |
| 7400 S Yates | 7400 | S | Yates | | 7400 | 2 | 7400 S Yates 2 | 0 | 1.0 |
| 7400 S Yates | 7400 | S | Yates | | 7400 | 3 | 7400 S Yates 3 | 0 | 1.0 |
| 7400 S Yates | 7400 | S | Yates | | 7402 | 1 | 7400 S Yates 1 | 1 | 1.0 |
| 7400 S Yates | 7400 | S | Yates | | 7402 | 2 | 7400 S Yates 2 | 0 | 1.0 |
| 7400 S Yates | 7400 | S | Yates | | 7402 | 3 | 7400 S Yates 3 | 1 | 1.0 |
| 7409 S Yates Blvd | 7409 | S | Yates | Blvd | 7409 | 1 | 7409 S Yates 1 | 1 | 1.0 |
| 7409 S Yates Blvd | 7409 | S | Yates | Blvd | 7409 | 2 | 7409 S Yates 2 | 1 | 1.0 |
| 7409 S Yates Blvd | 7409 | S | Yates | Blvd | 7409 | 3 | 7409 S Yates 3 | 1 | 1.0 |
| 7409 S Yates Blvd | 7409 | S | Yates | Blvd | 7411 | 1E | 7409 S Yates 1E | 2 | 1.0 |
| 7409 S Yates Blvd | 7409 | S | Yates | Blvd | 7411 | 1W | 7409 S Yates 1W | 1 | 1.0 |
| 7409 S Yates Blvd | 7409 | S | Yates | Blvd | 7411 | 2E | 7409 S Yates 2E | 1 | 1.0 |
| 7409 S Yates Blvd | 7409 | S | Yates | Blvd | 7411 | 2W | 7409 S Yates 2W | 0 | 1.0 |
| 7409 S Yates Blvd | 7409 | S | Yates | Blvd | 7411 | 3E | 7409 S Yates 3E | 1 | 1.0 |
| 7409 S Yates Blvd | 7409 | S | Yates | Blvd | 7411 | 3W | 7409 S Yates 3W | 1 | 1.0 |
| 7409 S Yates Blvd | 7409 | S | Yates | Blvd | 7411 | WG | 7409 S Yates WG | 0 | 1.0 |
| 7409 S Yates Blvd | 7409 | S | Yates | Blvd | 7413 | 1E | 7409 S Yates 1E | 0 | 1.0 |
| 7409 S Yates Blvd | 7409 | S | Yates | Blvd | 7413 | 1W | 7409 S Yates 1W | 1 | 1.0 |
| 7409 S Yates Blvd | 7409 | S | Yates | Blvd | 7413 | 2E | 7409 S Yates 2E | 0 | 1.0 |
| 7409 S Yates Blvd | 7409 | S | Yates | Blvd | 7413 | 2W | 7409 S Yates 2W | 0 | 1.0 |
| 7409 S Yates Blvd | 7409 | S | Yates | Blvd | 7413 | 3E | 7409 S Yates 3E | 1 | 1.0 |
| 7409 S Yates Blvd | 7409 | S | Yates | Blvd | 7413 | 3W | 7409 S Yates 3W | 1 | 1.0 |
| 7409 S Yates Blvd | 7409 | S | Yates | Blvd | 7413 | EG | 7409 S Yates EG | 1 | 1.0 |
| 7409 S Yates Blvd | 7409 | S | Yates | Blvd | 7413 | WG | 7409 S Yates WG | 2 | 1.0 |
| 7419 S Phillips | 7419 | S | Phillips | | 2444 | 1 | 7419 S Phillips 1 | 1 | 1.0 |
| 7419 S Phillips | 7419 | S | Phillips | | 2444 | 2 | 7419 S Phillips 2 | 1 | 1.0 |
| 7419 S Phillips | 7419 | S | Phillips | | 2444 | 3 | 7419 S Phillips 3 | 2 | 1.0 |
| 7419 S Phillips | 7419 | S | Phillips | | 2446 | 1 | 7419 S Phillips 1 | 2 | 1.0 |
| 7419 S Phillips | 7419 | S | Phillips | | 2446 | 2 | 7419 S Phillips 2 | 0 | 1.0 |
| 7419 S Phillips | 7419 | S | Phillips | | 2446 | 3 | 7419 S Phillips 3 | 1 | 1.0 |
| 7419 S Phillips | 7419 | S | Phillips | | 7417 | 1 | 7419 S Phillips 1 | 0 | 1.0 |
| 7419 S Phillips | 7419 | S | Phillips | | 7417 | 2 | 7419 S Phillips 2 | 1 | 1.0 |
| 7419 S Phillips | 7419 | S | Phillips | | 7417 | 3 | 7419 S Phillips 3 | 1 | 1.0 |
| 7419 S Phillips | 7419 | S | Phillips | | 7419 | 1 | 7419 S Phillips 1 | 1 | 1.0 |
| 7419 S Phillips | 7419 | S | Phillips | | 7419 | 2 | 7419 S Phillips 2 | 1 | 1.0 |

**EXHIBIT L - 127**

| | | | |
|---|---|---|---|
| $912.00 | Occupied | North Austin | 60639 |
| $870.00 | Occupied | North Austin | 60639 |
| $810.00 | Vacant | North Austin | 60639 |
| $990.00 | Occupied | North Austin | 60639 |
| $870.00 | Occupied | North Austin | 60639 |
| $0.00 | Occupied | North Austin | 60639 |
| $870.00 | Occupied | North Austin | 60639 |
| $870.00 | Occupied | North Austin | 60639 |
| $1,600.00 | Occupied | North Austin | 60639 |
| $670.00 | Occupied | South Austin | 60644 |
| $670.00 | Occupied | South Austin | 60644 |
| $670.00 | Occupied | South Austin | 60644 |
| $500.00 | Occupied | South Austin | 60644 |
| $735.00 | Occupied | South Austin | 60644 |
| $670.00 | Occupied | South Austin | 60644 |
| $670.00 | Occupied | South Austin | 60644 |
| $600.00 | Occupied | South Austin | 60644 |
| $820.00 | Occupied | South Austin | 60644 |
| $510.00 | Occupied | South Austin | 60644 |
| $510.00 | Occupied | South Austin | 60644 |
| $670.00 | Occupied | South Austin | 60644 |
| $550.00 | Occupied | South Austin | 60644 |
| $670.00 | Occupied | South Austin | 60644 |
| $670.00 | Occupied | South Austin | 60644 |
| $680.00 | Occupied | South Austin | 60644 |
| $650.00 | Occupied | South Austin | 60644 |
| $780.00 | Occupied | South Austin | 60644 |
| $528.00 | Occupied | South Austin | 60644 |
| $670.00 | Occupied | South Austin | 60644 |
| $570.00 | Occupied | South Austin | 60644 |
| $592.00 | Occupied | South Austin | 60644 |
| $636.00 | Occupied | South Austin | 60644 |
| $520.00 | Occupied | South Austin | 60644 |
| $510.00 | Occupied | South Austin | 60644 |
| $650.00 | Occupied | South Austin | 60644 |
| $520.00 | Occupied | South Austin | 60644 |
| $520.00 | Occupied | South Austin | 60644 |
| $775.00 | Occupied | South Austin | 60644 |
| $561.00 | Occupied | South Austin | 60644 |
| $700.00 | Occupied | South Austin | 60644 |
| $760.00 | Occupied | South Austin | 60644 |
| $728.00 | Occupied | South Austin | 60644 |
| $680.00 | Occupied | South Austin | 60644 |
| $757.00 | Occupied | South Austin | 60644 |
| $960.00 | Occupied | South Austin | 60644 |
| $520.00 | Occupied | South Austin | 60644 |
| $670.00 | Occupied | South Austin | 60644 |
| $520.00 | Occupied | South Austin | 60644 |
| $820.00 | Occupied | South Austin | 60644 |
| $670.00 | Occupied | South Austin | 60644 |
| $750.00 | Occupied | South Austin | 60644 |
| $670.00 | Occupied | South Austin | 60644 |

**EXHIBIT L - 128**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7419 S Phillips | 7419 | S | Phillips | | 7419 | 3 | 7419 S Phillips 3 | 2 | 1.0 |
| 7419 S Phillips | 7419 | S | Phillips | | 7423 | 1 | 7419 S Phillips 1 | 0 | 1.0 |
| 7419 S Phillips | 7419 | S | Phillips | | 7423 | 2 | 7419 S Phillips 2 | 1 | 1.0 |
| 7419 S Phillips | 7419 | S | Phillips | | 7423 | 3 | 7419 S Phillips 3 | 1 | 1.0 |
| 7419 S Phillips | 7419 | S | Phillips | | 7425 | 1 | 7419 S Phillips 1 | 1 | 1.0 |
| 7419 S Phillips | 7419 | S | Phillips | | 7425 | 2 | 7419 S Phillips 2 | 0 | 1.0 |
| 7419 S Phillips | 7419 | S | Phillips | | 7425 | 3 | 7419 S Phillips 3 | 0 | 1.0 |
| 7440 S Phillips Ave | 7440 | S | Phillips | Ave | 7440 | 1A | 7440 S Phillips 1A | 0 | 1.0 |
| 7440 S Phillips Ave | 7440 | S | Phillips | Ave | 7440 | 1B | 7440 S Phillips 1B | 1 | 1.0 |
| 7440 S Phillips Ave | 7440 | S | Phillips | Ave | 7440 | 1C | 7440 S Phillips 1C | 0 | 1.0 |
| 7440 S Phillips Ave | 7440 | S | Phillips | Ave | 7440 | 2A | 7440 S Phillips 2A | 0 | 1.0 |
| 7440 S Phillips Ave | 7440 | S | Phillips | Ave | 7440 | 2B | 7440 S Phillips 2B | 1 | 1.0 |
| 7440 S Phillips Ave | 7440 | S | Phillips | Ave | 7440 | 2C | 7440 S Phillips 2C | 0 | 1.0 |
| 7440 S Phillips Ave | 7440 | S | Phillips | Ave | 7440 | 3A | 7440 S Phillips 3A | 0 | 1.0 |
| 7440 S Phillips Ave | 7440 | S | Phillips | Ave | 7440 | 3B | 7440 S Phillips 3B | 2 | 1.0 |
| 7440 S Phillips Ave | 7440 | S | Phillips | Ave | 7440 | 3C | 7440 S Phillips 3C | 1 | 1.0 |
| 7440 S Phillips Ave | 7440 | S | Phillips | Ave | 7442 | 1A | 7440 S Phillips 1A | 1 | 1.0 |
| 7440 S Phillips Ave | 7440 | S | Phillips | Ave | 7442 | 1B | 7440 S Phillips 1B | 0 | 1.0 |
| 7440 S Phillips Ave | 7440 | S | Phillips | Ave | 7442 | 2A | 7440 S Phillips 2A | 1 | 1.0 |
| 7440 S Phillips Ave | 7440 | S | Phillips | Ave | 7442 | 2B | 7440 S Phillips 2B | 1 | 1.0 |
| 7440 S Phillips Ave | 7440 | S | Phillips | Ave | 7442 | 3A | 7440 S Phillips 3A | 1 | 1.0 |
| 7440 S Phillips Ave | 7440 | S | Phillips | Ave | 7442 | 3B | 7440 S Phillips 3B | 1 | 1.0 |
| 7440 S Phillips Ave | 7440 | S | Phillips | Ave | 7444 | 1A | 7440 S Phillips 1A | 1 | 1.0 |
| 7440 S Phillips Ave | 7440 | S | Phillips | Ave | 7444 | 1B | 7440 S Phillips 1B | 0 | 1.0 |
| 7440 S Phillips Ave | 7440 | S | Phillips | Ave | 7444 | 2A | 7440 S Phillips 2A | 0 | 1.0 |
| 7440 S Phillips Ave | 7440 | S | Phillips | Ave | 7444 | 2B | 7440 S Phillips 2B | 0 | 1.0 |
| 7440 S Phillips Ave | 7440 | S | Phillips | Ave | 7444 | 3A | 7440 S Phillips 3A | 0 | 1.0 |
| 7440 S Phillips Ave | 7440 | S | Phillips | Ave | 7444 | 3B | 7440 S Phillips 3B | 0 | 1.0 |
| 7601 S Coles Ave | 7601 | S | Coles | Ave | 7603 | 1 | 7601 S Coles 1 | 0 | 1.0 |
| 7601 S Coles Ave | 7601 | S | Coles | Ave | 7603 | 2 | 7601 S Coles 2 | 0 | 1.0 |
| 7601 S Coles Ave | 7601 | S | Coles | Ave | 7603 | 3 | 7601 S Coles 3 | 0 | 1.0 |
| 7601 S Coles Ave | 7601 | S | Coles | Ave | 7605 | 1 | 7601 S Coles 1 | 0 | 1.0 |
| 7601 S Coles Ave | 7601 | S | Coles | Ave | 7605 | 2 | 7601 S Coles 2 | 0 | 1.0 |
| 7601 S Coles Ave | 7601 | S | Coles | Ave | 7605 | 3 | 7601 S Coles 3 | 0 | 1.0 |
| 7601 S Coles Ave | 7601 | S | Coles | Ave | 7607 | 1 | 7601 S Coles 1 | 0 | 1.0 |
| 7601 S Coles Ave | 7601 | S | Coles | Ave | 7607 | 2 | 7601 S Coles 2 | 0 | 1.0 |
| 7601 S Coles Ave | 7601 | S | Coles | Ave | 7607 | 3 | 7601 S Coles 3 | 0 | 1.0 |
| 7609 S Coles | 7609 | S | Coles | | 7609 | 1A | 7609 S Coles 1A | 2 | 1.0 |
| 7609 S Coles | 7609 | S | Coles | | 7609 | 1B | 7609 S Coles 1B | 2 | 1.0 |
| 7609 S Coles | 7609 | S | Coles | | 7609 | 2A | 7609 S Coles 2A | 2 | 1.0 |
| 7609 S Coles | 7609 | S | Coles | | 7609 | 2B | 7609 S Coles 2B | 2 | 1.0 |
| 7609 S Coles | 7609 | S | Coles | | 7609 | 3A | 7609 S Coles 3A | 2 | 1.0 |
| 7609 S Coles | 7609 | S | Coles | | 7609 | 3B | 7609 S Coles 3B | 2 | 1.0 |
| 7609 S Coles | 7609 | S | Coles | | 7609 | GA | 7609 S Coles GA | 1 | 1.0 |
| 7609 S Coles | 7609 | S | Coles | | 7611 | 1A | 7609 S Coles 1A | 2 | 1.0 |
| 7609 S Coles | 7609 | S | Coles | | 7611 | 1B | 7609 S Coles 1B | 2 | 1.0 |
| 7609 S Coles | 7609 | S | Coles | | 7611 | 2A | 7609 S Coles 2A | 2 | 1.0 |
| 7609 S Coles | 7609 | S | Coles | | 7611 | 2B | 7609 S Coles 2B | 2 | 1.0 |
| 7609 S Coles | 7609 | S | Coles | | 7611 | 3A | 7609 S Coles 3A | 2 | 1.0 |
| 7609 S Coles | 7609 | S | Coles | | 7611 | 3B | 7609 S Coles 3B | 3 | 1.0 |
| 7609 S Coles | 7609 | S | Coles | | 7613 | 1A | 7609 S Coles 1A | 3 | 1.0 |
| 7609 S Coles | 7609 | S | Coles | | 7613 | 1B | 7609 S Coles 1B | 3 | 1.0 |

EXHIBIT L - 129

| | | | |
|---|---|---|---|
| $760.00 | Occupied | South Austin | 60644 |
| $520.00 | Occupied | South Austin | 60644 |
| $650.00 | Occupied | South Austin | 60644 |
| $650.00 | Occupied | South Austin | 60644 |
| $670.00 | Occupied | South Austin | 60644 |
| $575.00 | Occupied | South Austin | 60644 |
| $520.00 | Occupied | South Austin | 60644 |
| $510.00 | Occupied | South Austin | 60644 |
| $670.00 | Occupied | South Austin | 60644 |
| $520.00 | Occupied | South Austin | 60644 |
| $520.00 | Occupied | South Austin | 60644 |
| $670.00 | Occupied | South Austin | 60644 |
| $475.00 | Occupied | South Austin | 60644 |
| $510.00 | Occupied | South Austin | 60644 |
| $801.00 | Occupied | South Austin | 60644 |
| $556.00 | Occupied | South Austin | 60644 |
| $670.00 | Occupied | South Austin | 60644 |
| $520.00 | Occupied | South Austin | 60644 |
| $670.00 | Vacant | South Austin | 60644 |
| $670.00 | Occupied | South Austin | 60644 |
| $538.00 | Occupied | South Austin | 60644 |
| $572.00 | Occupied | South Austin | 60644 |
| $670.00 | Occupied | South Austin | 60644 |
| $700.00 | Vacant | South Austin | 60644 |
| $1,000.00 | Occupied | South Austin | 60644 |
| $1,000.00 | Occupied | South Austin | 60644 |
| $850.00 | Occupied | South Austin | 60644 |
| $890.00 | Vacant | South Austin | 60644 |
| $1,200.00 | Occupied | South Austin | 60644 |
| $1,980.00 | Occupied | South Austin | 60644 |
| $1,200.00 | Occupied | South Austin | 60644 |
| $1,150.00 | Occupied | South Austin | 60644 |
| $1,175.00 | Occupied | South Austin | 60644 |
| $1,100.00 | Occupied | South Austin | 60644 |
| $2,092.16 | Occupied | South Austin | 60644 |
| $800.00 | Occupied | South Austin | 60644 |
| $700.00 | Vacant | South Austin | 60644 |
| $800.00 | Occupied | Washington Park | 60637 |
| $765.00 | Occupied | Washington Park | 60637 |
| $840.00 | Occupied | Washington Park | 60637 |
| $770.00 | Occupied | Washington Park | 60637 |
| $739.00 | Occupied | Washington Park | 60637 |
| $890.00 | Occupied | Washington Park | 60637 |
| $715.00 | Vacant | Washington Park | 60637 |
| $805.00 | Vacant | Washington Park | 60637 |
| $805.00 | Vacant | Washington Park | 60637 |
| $785.00 | Vacant | Washington Park | 60637 |
| $785.00 | Vacant | Washington Park | 60637 |
| $785.00 | Vacant | Washington Park | 60637 |
| $960.00 | Occupied | Washington Park | 60637 |
| $960.00 | Occupied | Washington Park | 60637 |
| $870.00 | Occupied | Washington Park | 60637 |

**EXHIBIT L - 130**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7609 S Coles | 7609 | S | Coles | 7613 | 2A | 7609 S Coles 2A | 2 | 1.0 |
| 7609 S Coles | 7609 | S | Coles | 7613 | 2B | 7609 S Coles 2B | 2 | 1.0 |
| 7609 S Coles | 7609 | S | Coles | 7613 | 3A | 7609 S Coles 3A | 2 | 1.0 |
| 7609 S Coles | 7609 | S | Coles | 7613 | 3B | 7609 S Coles 3B | 3 | 1.0 |
| 7609 S Coles | 7609 | S | Coles | 7615 | 1A | 7609 S Coles 1A | 3 | 1.0 |
| 7609 S Coles | 7609 | S | Coles | 7615 | 1B | 7609 S Coles 1B | 3 | 1.0 |
| 7609 S Coles | 7609 | S | Coles | 7615 | 2A | 7609 S Coles 2A | 3 | 1.0 |
| 7609 S Coles | 7609 | S | Coles | 7615 | 2B | 7609 S Coles 2B | 3 | 1.0 |
| 7609 S Coles | 7609 | S | Coles | 7615 | 3A | 7609 S Coles 3A | 3 | 1.0 |
| 7609 S Coles | 7609 | S | Coles | 7615 | 3B | 7609 S Coles 3B | 2 | 1.0 |
| 7609 S Coles | 7609 | S | Coles | 7617 | 1A | 7609 S Coles 1A | 2 | 1.0 |
| 7609 S Coles | 7609 | S | Coles | 7617 | 1B | 7609 S Coles 1B | 1 | 1.0 |
| 7609 S Coles | 7609 | S | Coles | 7617 | 2A | 7609 S Coles 2A | 1 | 1.0 |
| 7609 S Coles | 7609 | S | Coles | 7617 | 2B | 7609 S Coles 2B | 3 | 1.0 |
| 7609 S Coles | 7609 | S | Coles | 7617 | 3A | 7609 S Coles 3A | 3 | 1.0 |
| 7609 S Coles | 7609 | S | Coles | 7617 | 3B | 7609 S Coles 3B | 2 | 1.0 |
| 7609 S Coles | 7609 | S | Coles | 7619 | 1A | 7609 S Coles 1A | 2 | 1.0 |
| 7609 S Coles | 7609 | S | Coles | 7619 | 1B | 7609 S Coles 1B | 2 | 1.0 |
| 7609 S Coles | 7609 | S | Coles | 7619 | 2A | 7609 S Coles 2A | 2 | 1.0 |
| 7609 S Coles | 7609 | S | Coles | 7619 | 2B | 7609 S Coles 2B | 2 | 1.0 |
| 7609 S Coles | 7609 | S | Coles | 7619 | 3A | 7609 S Coles 3A | 1 | 1.0 |
| 7609 S Coles | 7609 | S | Coles | 7619 | 3B | 7609 S Coles 3B | 1 | 1.0 |
| 7609 S Coles | 7609 | S | Coles | 7619 | G | 7609 S Coles G | 1 | 1.0 |
| 7612 S Kingston | 7612 | S | Kingston | 7612 | 1E | 7612 S Kingston 1E | 1 | 1.0 |
| 7612 S Kingston | 7612 | S | Kingston | 7612 | 1W | 7612 S Kingston 1W | 2 | 1.0 |
| 7612 S Kingston | 7612 | S | Kingston | 7612 | 2E | 7612 S Kingston 2E | 2 | 1.0 |
| 7612 S Kingston | 7612 | S | Kingston | 7612 | 2W | 7612 S Kingston 2W | 1 | 1.0 |
| 7612 S Kingston | 7612 | S | Kingston | 7612 | 3E | 7612 S Kingston 3E | 1 | 1.0 |
| 7612 S Kingston | 7612 | S | Kingston | 7612 | 3W | 7612 S Kingston 3W | 1 | 1.0 |
| 7612 S Kingston | 7612 | S | Kingston | 7612 | G | 7612 S Kingston G | 1 | 1.0 |
| 7612 S Kingston | 7612 | S | Kingston | 7614 | 1A | 7612 S Kingston 1A | 2 | 1.0 |
| 7612 S Kingston | 7612 | S | Kingston | 7614 | 1B | 7612 S Kingston 1B | 2 | 1.0 |
| 7612 S Kingston | 7612 | S | Kingston | 7614 | 2A | 7612 S Kingston 2A | 1 | 1.0 |
| 7612 S Kingston | 7612 | S | Kingston | 7614 | 2B | 7612 S Kingston 2B | 1 | 1.0 |
| 7612 S Kingston | 7612 | S | Kingston | 7614 | 3A | 7612 S Kingston 3A | 1 | 1.0 |
| 7612 S Kingston | 7612 | S | Kingston | 7614 | 3B | 7612 S Kingston 3B | 1 | 1.0 |
| 7612 S Kingston | 7612 | S | Kingston | 7616 | 1C | 7612 S Kingston 1C | 2 | 1.0 |
| 7612 S Kingston | 7612 | S | Kingston | 7616 | 1D | 7612 S Kingston 1D | 2 | 1.0 |
| 7612 S Kingston | 7612 | S | Kingston | 7616 | 2C | 7612 S Kingston 2C | 2 | 1.0 |
| 7612 S Kingston | 7612 | S | Kingston | 7616 | 2D | 7612 S Kingston 2D | 3 | 1.0 |
| 7612 S Kingston | 7612 | S | Kingston | 7616 | 3C | 7612 S Kingston 3C | 1 | 1.0 |
| 7612 S Kingston | 7612 | S | Kingston | 7616 | 3D | 7612 S Kingston 3D | 2 | 1.0 |
| 7612 S Kingston | 7612 | S | Kingston | 7618 | 1E | 7612 S Kingston 1E | 3 | 1.0 |
| 7612 S Kingston | 7612 | S | Kingston | 7618 | 1W | 7612 S Kingston 1W | 1 | 1.0 |
| 7612 S Kingston | 7612 | S | Kingston | 7618 | 2E | 7612 S Kingston 2E | 1 | 1.0 |
| 7612 S Kingston | 7612 | S | Kingston | 7618 | 2W | 7612 S Kingston 2W | 2 | 1.0 |
| 7612 S Kingston | 7612 | S | Kingston | 7618 | 3E | 7612 S Kingston 3E | 2 | 1.0 |
| 7612 S Kingston | 7612 | S | Kingston | 7618 | 3W | 7612 S Kingston 3W | 2 | 1.0 |
| 7612 S Kingston | 7612 | S | Kingston | 7618 | G | 7612 S Kingston G | 2 | 1.0 |
| 7620 S Coles | 7620 | S | Coles | 7620 | 1 | 7620 S Coles 1 | 3 | 1.0 |
| 7620 S Coles | 7620 | S | Coles | 7620 | 2 | 7620 S Coles 2 | 3 | 1.0 |
| 7620 S Coles | 7620 | S | Coles | 7620 | 3 | 7620 S Coles 3 | 2 | 1.0 |

EXHIBIT L - 131

| $945.00 | Occupied | Washington Park | 60637 |
|---|---|---|---|
| $1,025.00 | Occupied | Washington Park | 60637 |
| $794.00 | Occupied | Washington Park | 60637 |
| $970.00 | Occupied | Washington Park | 60637 |
| $970.00 | Occupied | Washington Park | 60637 |
| $950.00 | Occupied | Washington Park | 60637 |
| $970.00 | Occupied | Washington Park | 60637 |
| $950.00 | Occupied | Washington Park | 60637 |
| $1,115.00 | Occupied | Washington Park | 60637 |
| $890.00 | Occupied | West Austin | 60644 |
| $750.00 | Occupied | West Austin | 60644 |
| $700.00 | Occupied | West Austin | 60644 |
| $720.00 | Occupied | West Austin | 60644 |
| $900.00 | Occupied | West Austin | 60644 |
| $885.00 | Occupied | West Austin | 60644 |
| $983.00 | Occupied | West Austin | 60644 |
| $948.00 | Occupied | West Austin | 60644 |
| $918.00 | Occupied | West Austin | 60644 |
| $931.00 | Occupied | West Austin | 60644 |
| $716.00 | Occupied | Washington Park | 60637 |
| $655.00 | Vacant | Washington Park | 60637 |
| $590.00 | Occupied | Washington Park | 60637 |
| $590.00 | Occupied | Washington Park | 60637 |
| $515.00 | Occupied | Washington Park | 60637 |
| $805.00 | Vacant | Washington Park | 60637 |
| $773.00 | Occupied | Washington Park | 60637 |
| $590.00 | Occupied | Washington Park | 60637 |
| $655.00 | Vacant | Washington Park | 60637 |
| $590.00 | Occupied | Washington Park | 60637 |
| $590.00 | Occupied | Washington Park | 60637 |
| $805.00 | Occupied | Washington Park | 60637 |
| $730.00 | Occupied | Washington Park | 60637 |
| $590.00 | Occupied | Washington Park | 60637 |
| $581.00 | Occupied | Washington Park | 60637 |
| $655.00 | Vacant | Washington Park | 60637 |
| $655.00 | Occupied | Washington Park | 60637 |
| $880.00 | Occupied | Washington Park | 60637 |
| $802.00 | Occupied | Washington Park | 60637 |
| $775.00 | Occupied | Washington Park | 60637 |
| $905.00 | Occupied | Washington Park | 60637 |
| $690.00 | Occupied | Washington Park | 60637 |
| $770.00 | Occupied | Washington Park | 60637 |
| $850.00 | Occupied | Washington Park | 60637 |
| $660.00 | Occupied | Chicago Lawn | 60629 |
| $800.00 | Occupied | Chicago Lawn | 60629 |
| $750.00 | Occupied | Chicago Lawn | 60629 |
| $900.00 | Occupied | Chicago Lawn | 60629 |
| $920.00 | Occupied | Chicago Lawn | 60629 |
| $920.00 | Occupied | Chicago Lawn | 60629 |
| $1,060.00 | Occupied | Chicago Lawn | 60629 |
| $910.00 | Occupied | Chicago Lawn | 60629 |
| $750.00 | Occupied | Chicago Lawn | 60629 |

**EXHIBIT L - 132**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7620 S Coles | 7620 | S | Coles | | 7622 | 1 | 7620 S Coles 1 | 2 | 1.0 |
| 7620 S Coles | 7620 | S | Coles | | 7622 | 2 | 7620 S Coles 2 | 1 | 1.0 |
| 7620 S Coles | 7620 | S | Coles | | 7622 | 3 | 7620 S Coles 3 | 1 | 1.0 |
| 7620 S Coles | 7620 | S | Coles | | 7624 | 1 | 7620 S Coles 1 | 1 | 1.0 |
| 7620 S Coles | 7620 | S | Coles | | 7624 | 2 | 7620 S Coles 2 | 2 | 1.0 |
| 7620 S Coles | 7620 | S | Coles | | 7624 | 3 | 7620 S Coles 3 | 2 | 1.0 |
| 7620 S Coles | 7620 | S | Coles | | 7626 | 1 | 7620 S Coles 1 | 2 | 1.0 |
| 7620 S Coles | 7620 | S | Coles | | 7626 | 2 | 7620 S Coles 2 | 3 | 1.0 |
| 7620 S Coles | 7620 | S | Coles | | 7626 | 3 | 7620 S Coles 3 | 3 | 1.0 |
| 7620 S Coles | 7620 | S | Coles | | 7628 | 1 | 7620 S Coles 1 | 3 | 1.0 |
| 7620 S Coles | 7620 | S | Coles | | 7628 | 2 | 7620 S Coles 2 | 2 | 1.0 |
| 7620 S Coles | 7620 | S | Coles | | 7628 | 3 | 7620 S Coles 3 | 2 | 1.0 |
| 7620 S Coles | 7620 | S | Coles | | 7630 | 1 | 7620 S Coles 1 | 2 | 1.0 |
| 7620 S Coles | 7620 | S | Coles | | 7630 | 2 | 7620 S Coles 2 | 2 | 1.0 |
| 7620 S Coles | 7620 | S | Coles | | 7630 | 3 | 7620 S Coles 3 | 2 | 1.0 |
| 7620 S Coles | 7620 | S | Coles | | 7630 | G | 7620 S Coles G | 2 | 1.0 |
| 7624 S Kingston | 7624 | S | Kingston | | 7624 | 1E | 7624 S Kingston 1E | 1 | 1.0 |
| 7624 S Kingston | 7624 | S | Kingston | | 7624 | 1W | 7624 S Kingston 1W | 1 | 1.0 |
| 7624 S Kingston | 7624 | S | Kingston | | 7624 | 2E | 7624 S Kingston 2E | 1 | 1.0 |
| 7624 S Kingston | 7624 | S | Kingston | | 7624 | 2W | 7624 S Kingston 2W | 1 | 1.0 |
| 7624 S Kingston | 7624 | S | Kingston | | 7624 | 3E | 7624 S Kingston 3E | 1 | 1.0 |
| 7624 S Kingston | 7624 | S | Kingston | | 7624 | 3W | 7624 S Kingston 3W | 1 | 1.0 |
| 7624 S Kingston | 7624 | S | Kingston | | 7624 | G | 7624 S Kingston G | 1 | 1.0 |
| 7624 S Kingston | 7624 | S | Kingston | | 7626 | 1N | 7624 S Kingston 1N | 1 | 1.0 |
| 7624 S Kingston | 7624 | S | Kingston | | 7626 | 1S | 7624 S Kingston 1S | 1 | 1.0 |
| 7624 S Kingston | 7624 | S | Kingston | | 7626 | 2N | 7624 S Kingston 2N | 1 | 1.0 |
| 7624 S Kingston | 7624 | S | Kingston | | 7626 | 2S | 7624 S Kingston 2S | 1 | 1.0 |
| 7624 S Kingston | 7624 | S | Kingston | | 7626 | 3N | 7624 S Kingston 3N | 1 | 1.0 |
| 7624 S Kingston | 7624 | S | Kingston | | 7626 | 3S | 7624 S Kingston 3S | 0 | 1.0 |
| 7624 S Kingston | 7624 | S | Kingston | | 7628 | 1E | 7624 S Kingston 1E | 0 | 1.0 |
| 7624 S Kingston | 7624 | S | Kingston | | 7628 | 1W | 7624 S Kingston 1W | 0 | 1.0 |
| 7624 S Kingston | 7624 | S | Kingston | | 7628 | 2E | 7624 S Kingston 2E | 0 | 1.0 |
| 7624 S Kingston | 7624 | S | Kingston | | 7628 | 2W | 7624 S Kingston 2W | 0 | 1.0 |
| 7624 S Kingston | 7624 | S | Kingston | | 7628 | 3E | 7624 S Kingston 3E | 0 | 1.0 |
| 7624 S Kingston | 7624 | S | Kingston | | 7628 | 3W | 7624 S Kingston 3W | 2 | 1.0 |
| 7624 S Kingston | 7624 | S | Kingston | | 7628 | G | 7624 S Kingston G | 2 | 1.0 |
| 7643 S Stewart Ave | 7643 | S | Stewart | Ave | 344 | 1 | 7643 S Stewart 1 | 2 | 1.0 |
| 7643 S Stewart Ave | 7643 | S | Stewart | Ave | 344 | 2 | 7643 S Stewart 2 | 3 | 1.0 |
| 7643 S Stewart Ave | 7643 | S | Stewart | Ave | 344 | 3 | 7643 S Stewart 3 | 3 | 1.0 |
| 7643 S Stewart Ave | 7643 | S | Stewart | Ave | 346 | 1 | 7643 S Stewart 1 | 3 | 1.0 |
| 7643 S Stewart Ave | 7643 | S | Stewart | Ave | 346 | 2 | 7643 S Stewart 2 | 2 | 1.0 |
| 7643 S Stewart Ave | 7643 | S | Stewart | Ave | 346 | 3 | 7643 S Stewart 3 | 2 | 1.0 |
| 7643 S Stewart Ave | 7643 | S | Stewart | Ave | 348 | 1 | 7643 S Stewart 1 | 2 | 1.0 |
| 7643 S Stewart Ave | 7643 | S | Stewart | Ave | 348 | 2 | 7643 S Stewart 2 | 2 | 1.0 |
| 7643 S Stewart Ave | 7643 | S | Stewart | Ave | 348 | 3 | 7643 S Stewart 3 | 2 | 1.0 |
| 7643 S Stewart Ave | 7643 | S | Stewart | Ave | 350 | 1 | 7643 S Stewart 1 | 2 | 1.0 |
| 7643 S Stewart Ave | 7643 | S | Stewart | Ave | 350 | 2 | 7643 S Stewart 2 | 2 | 1.0 |
| 7643 S Stewart Ave | 7643 | S | Stewart | Ave | 350 | 3 | 7643 S Stewart 3 | 2 | 1.0 |
| 7643 S Stewart Ave | 7643 | S | Stewart | Ave | 7643 | 1 | 7643 S Stewart 1 | 2 | 1.0 |
| 7643 S Stewart Ave | 7643 | S | Stewart | Ave | 7643 | 2 | 7643 S Stewart 2 | 2 | 1.0 |
| 7643 S Stewart Ave | 7643 | S | Stewart | Ave | 7643 | 3 | 7643 S Stewart 3 | 2 | 1.0 |
| 7643 S Stewart Ave | 7643 | S | Stewart | Ave | 7645 | 1 | 7643 S Stewart 1 | 2 | 1.0 |

EXHIBIT L - 133

| | | | |
|---|---|---|---|
| $770.00 | Occupied | Chicago Lawn | 60629 |
| $640.00 | Occupied | Washington Park | 60637 |
| $640.00 | Occupied | Washington Park | 60637 |
| $0.00 | Occupied | Washington Park | 60637 |
| $720.00 | Occupied | Washington Park | 60637 |
| $870.00 | Occupied | Washington Park | 60637 |
| $720.00 | Occupied | Washington Park | 60637 |
| $890.00 | Occupied | Washington Park | 60637 |
| $846.00 | Occupied | Washington Park | 60637 |
| $890.00 | Occupied | Washington Park | 60637 |
| $730.00 | Occupied | Washington Park | 60637 |
| $730.00 | Occupied | Washington Park | 60637 |
| $744.00 | Occupied | Washington Park | 60637 |
| $770.00 | Occupied | Washington Park | 60637 |
| $720.00 | Occupied | Washington Park | 60637 |
| $720.00 | Occupied | Washington Park | 60637 |
| $590.00 | Occupied | Washington Park | 60637 |
| $590.00 | Occupied | Washington Park | 60637 |
| $0.00 | Occupied | Washington Park | 60637 |
| $590.00 | Occupied | Washington Park | 60637 |
| $0.00 | Occupied | Washington Park | 60637 |
| $590.00 | Occupied | Washington Park | 60637 |
| $683.00 | Occupied | Washington Park | 60637 |
| $670.00 | Occupied | Washington Park | 60637 |
| $715.00 | Occupied | Washington Park | 60637 |
| $610.00 | Occupied | Chicago Lawn | 60629 |
| $610.00 | Occupied | Chicago Lawn | 60629 |
| $610.00 | Occupied | Chicago Lawn | 60629 |
| $520.00 | Occupied | Chicago Lawn | 60629 |
| $556.00 | Occupied | Chicago Lawn | 60629 |
| $520.00 | Occupied | Chicago Lawn | 60629 |
| $525.00 | Occupied | Chicago Lawn | 60629 |
| $520.00 | Occupied | Chicago Lawn | 60629 |
| $520.00 | Occupied | Chicago Lawn | 60629 |
| $800.00 | Occupied | Chicago Lawn | 60629 |
| $710.00 | Occupied | Chicago Lawn | 60629 |
| $710.00 | Occupied | Chicago Lawn | 60629 |
| $1,050.00 | Occupied | Chicago Lawn | 60629 |
| $840.00 | Occupied | Chicago Lawn | 60629 |
| $900.00 | Occupied | Chicago Lawn | 60629 |
| $740.00 | Occupied | Chicago Lawn | 60629 |
| $890.00 | Occupied | Chicago Lawn | 60629 |
| $740.00 | Vacant | Chicago Lawn | 60629 |
| $0.00 | Occupied | Washington Park | 60637 |
| $0.00 | Occupied | Washington Park | 60637 |
| $0.00 | Occupied | Washington Park | 60637 |
| $770.00 | Occupied | Washington Park | 60637 |
| $755.00 | Vacant | Washington Park | 60637 |
| $0.00 | Occupied | Washington Park | 60637 |
| $770.00 | Occupied | Washington Park | 60637 |
| $0.00 | Occupied | Washington Park | 60637 |
| $0.00 | Occupied | Washington Park | 60637 |

**EXHIBIT L - 134**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7643 S Stewart Ave | 7643 | S | Stewart | Ave | 7645 | 2 | 7643 S Stewart 2 | 2 | 1.0 |
| 7643 S Stewart Ave | 7643 | S | Stewart | Ave | 7645 | 3 | 7643 S Stewart 3 | 2 | 1.0 |
| 7643 S Stewart Ave | 7643 | S | Stewart | Ave | 7647 | 1 | 7643 S Stewart 1 | 2 | 1.0 |
| 7643 S Stewart Ave | 7643 | S | Stewart | Ave | 7647 | 2 | 7643 S Stewart 2 | 2 | 1.0 |
| 7643 S Stewart Ave | 7643 | S | Stewart | Ave | 7647 | 3 | 7643 S Stewart 3 | 2 | 1.0 |
| 7643 S Stewart Ave | 7643 | S | Stewart | Ave | 7649 | 1 | 7643 S Stewart 1 | 2 | 1.0 |
| 7643 S Stewart Ave | 7643 | S | Stewart | Ave | 7649 | 2 | 7643 S Stewart 2 | 2 | 1.0 |
| 7643 S Stewart Ave | 7643 | S | Stewart | Ave | 7649 | 3 | 7643 S Stewart 3 | 2 | 1.0 |
| 7643 S Stewart Ave | 7643 | S | Stewart | Ave | 7651 | 1 | 7643 S Stewart 1 | 2 | 1.0 |
| 7643 S Stewart Ave | 7643 | S | Stewart | Ave | 7651 | 2 | 7643 S Stewart 2 | 2 | 1.0 |
| 7643 S Stewart Ave | 7643 | S | Stewart | Ave | 7651 | 3 | 7643 S Stewart 3 | 2 | 1.0 |
| 7643 S Stewart Ave | 7643 | S | Stewart | Ave | 7653 | 1 | 7643 S Stewart 1 | 3 | 1.0 |
| 7643 S Stewart Ave | 7643 | S | Stewart | Ave | 7653 | 2 | 7643 S Stewart 2 | 2 | 1.0 |
| 7643 S Stewart Ave | 7643 | S | Stewart | Ave | 7653 | 3 | 7643 S Stewart 3 | 2 | 1.0 |
| 7643 S Stewart Ave | 7643 | S | Stewart | Ave | 7655 | 1 | 7643 S Stewart 1 | 2 | 1.0 |
| 7643 S Stewart Ave | 7643 | S | Stewart | Ave | 7655 | 2 | 7643 S Stewart 2 | 2 | 1.0 |
| 7643 S Stewart Ave | 7643 | S | Stewart | Ave | 7655 | 3 | 7643 S Stewart 3 | 2 | 1.0 |
| 7643 S Stewart Ave | 7643 | S | Stewart | Ave | 7657 | 1 | 7643 S Stewart 1 | 2 | 1.0 |
| 7643 S Stewart Ave | 7643 | S | Stewart | Ave | 7657 | 2 | 7643 S Stewart 2 | 0 | 1.0 |
| 7643 S Stewart Ave | 7643 | S | Stewart | Ave | 7657 | 3 | 7643 S Stewart 3 | 2 | 1.0 |
| 7653 S Loomis Blvd | 7653 | S | Loomis | Blvd | 7653 | 1E | 7653 S Loomis 1E | 2 | 1.0 |
| 7653 S Loomis Blvd | 7653 | S | Loomis | Blvd | 7653 | 1W | 7653 S Loomis 1W | 0 | 1.0 |
| 7653 S Loomis Blvd | 7653 | S | Loomis | Blvd | 7653 | 2E | 7653 S Loomis 2E | 0 | 1.0 |
| 7653 S Loomis Blvd | 7653 | S | Loomis | Blvd | 7653 | 2W | 7653 S Loomis 2W | 2 | 1.0 |
| 7653 S Loomis Blvd | 7653 | S | Loomis | Blvd | 7653 | 3E | 7653 S Loomis 3E | 2 | 1.0 |
| 7653 S Loomis Blvd | 7653 | S | Loomis | Blvd | 7653 | 3W | 7653 S Loomis 3W | 3 | 1.0 |
| 7653 S Loomis Blvd | 7653 | S | Loomis | Blvd | 7653 | G | 7653 S Loomis G | 3 | 1.0 |
| 7653 S Loomis Blvd | 7653 | S | Loomis | Blvd | 7655 | 1 | 7653 S Loomis 1 | 3 | 1.0 |
| 7653 S Loomis Blvd | 7653 | S | Loomis | Blvd | 7655 | 2 | 7653 S Loomis 2 | 2 | 2.0 |
| 7653 S Loomis Blvd | 7653 | S | Loomis | Blvd | 7655 | 3 | 7653 S Loomis 3 | 3 | 1.0 |
| 7654 S Marshfield Ave | 7654 | S | Marshfield | Ave | 1632 | 1 | 7654 S Marshfield 1 | 3 | 1.0 |
| 7654 S Marshfield Ave | 7654 | S | Marshfield | Ave | 1632 | 2 | 7654 S Marshfield 2 | 3 | 1.0 |
| 7654 S Marshfield Ave | 7654 | S | Marshfield | Ave | 1632 | 3 | 7654 S Marshfield 3 | 2 | 1.0 |
| 7654 S Marshfield Ave | 7654 | S | Marshfield | Ave | 1634 | 1 | 7654 S Marshfield 1 | 2 | 1.0 |
| 7654 S Marshfield Ave | 7654 | S | Marshfield | Ave | 1634 | 2 | 7654 S Marshfield 2 | 2 | 1.0 |
| 7654 S Marshfield Ave | 7654 | S | Marshfield | Ave | 1634 | 3 | 7654 S Marshfield 3 | 2 | 1.0 |
| 7654 S Marshfield Ave | 7654 | S | Marshfield | Ave | 1640 | 1 | 7654 S Marshfield 1 | 2 | 1.0 |
| 7654 S Marshfield Ave | 7654 | S | Marshfield | Ave | 1640 | 2 | 7654 S Marshfield 2 | 2 | 1.0 |
| 7654 S Marshfield Ave | 7654 | S | Marshfield | Ave | 1640 | 3 | 7654 S Marshfield 3 | 3 | 1.0 |
| 7654 S Marshfield Ave | 7654 | S | Marshfield | Ave | 1642 | 1 | 7654 S Marshfield 1 | 3 | 1.0 |
| 7654 S Marshfield Ave | 7654 | S | Marshfield | Ave | 1642 | 2 | 7654 S Marshfield 2 | 2 | 1.0 |
| 7654 S Marshfield Ave | 7654 | S | Marshfield | Ave | 1642 | 3 | 7654 S Marshfield 3 | 2 | 1.0 |
| 7655 S May | 7655 | S | May | | 1116 | 1 | 7655 S May 1 | 3 | 1.0 |
| 7655 S May | 7655 | S | May | | 1116 | 2 | 7655 S May 2 | 3 | 1.0 |
| 7655 S May | 7655 | S | May | | 1116 | 3 | 7655 S May 3 | 2 | 1.0 |
| 7655 S May | 7655 | S | May | | 1118 | 1 | 7655 S May 1 | 2 | 1.0 |
| 7655 S May | 7655 | S | May | | 1118 | 2 | 7655 S May 2 | 3 | 2.0 |
| 7655 S May | 7655 | S | May | | 1118 | 3 | 7655 S May 3 | 2 | 1.0 |
| 7655 S May | 7655 | S | May | | 7655 | 1 | 7655 S May 1 | 3 | 2.0 |
| 7655 S May | 7655 | S | May | | 7655 | 2 | 7655 S May 2 | 2 | 1.0 |
| 7655 S May | 7655 | S | May | | 7655 | 3 | 7655 S May 3 | 3 | 2.0 |
| 7655 S May | 7655 | S | May | | 7659 | 1 | 7655 S May 1 | 2 | 1.0 |

EXHIBIT L - 135

| | | | |
|---|---|---|---|
| $0.00 | Occupied | Washington Park | 60637 |
| $0.00 | Occupied | Washington Park | 60637 |
| $0.00 | Occupied | Washington Park | 60637 |
| $650.00 | Occupied | Washington Park | 60637 |
| $755.00 | Vacant | Washington Park | 60637 |
| $755.00 | Vacant | Washington Park | 60637 |
| $755.00 | Vacant | Washington Park | 60637 |
| $755.00 | Vacant | Washington Park | 60637 |
| $650.00 | Occupied | Washington Park | 60637 |
| $975.00 | Occupied | Oak Park | 60302 |
| $975.00 | Occupied | Oak Park | 60302 |
| $988.00 | Occupied | Oak Park | 60302 |
| $950.00 | Occupied | Oak Park | 60302 |
| $1,000.00 | Occupied | Oak Park | 60302 |
| $950.00 | Occupied | Oak Park | 60302 |
| $950.00 | Occupied | Oak Park | 60302 |
| $950.00 | Occupied | Oak Park | 60302 |
| $925.00 | Occupied | Oak Park | 60302 |
| $721.00 | Occupied | Oak Park | 60302 |
| $1,010.00 | Occupied | Oak Park | 60302 |
| $1,030.00 | Occupied | Oak Park | 60302 |
| $940.00 | Vacant | Oak Park | 60302 |
| $900.00 | Occupied | Oak Park | 60302 |
| $1,040.00 | Occupied | Oak Park | 60302 |
| $1,040.00 | Occupied | Oak Park | 60302 |
| $1,245.00 | Occupied | West Austin | 60644 |
| $1,200.00 | Occupied | West Austin | 60644 |
| $1,110.00 | Occupied | West Austin | 60644 |
| $920.00 | Occupied | West Austin | 60644 |
| $1,250.00 | Occupied | West Austin | 60644 |
| $0.00 | Occupied | West Austin | 60644 |
| $1,110.00 | Occupied | West Austin | 60644 |
| $780.00 | Occupied | Chicago Lawn | 60629 |
| $780.00 | Occupied | Chicago Lawn | 60629 |
| $790.00 | Occupied | Chicago Lawn | 60629 |
| $940.00 | Occupied | Chicago Lawn | 60629 |
| $950.00 | Occupied | Chicago Lawn | 60629 |
| $850.00 | Occupied | Chicago Lawn | 60629 |
| $0.00 | Occupied | Chicago Lawn | 60629 |
| $1,015.00 | Occupied | Chicago Lawn | 60629 |
| $960.00 | Occupied | Chicago Lawn | 60629 |
| $810.00 | Occupied | Chicago Lawn | 60629 |
| $1,143.00 | Occupied | Chicago Lawn | 60629 |
| $1,016.00 | Occupied | Chicago Lawn | 60629 |
| $918.00 | Occupied | Chicago Lawn | 60629 |
| $915.00 | Occupied | Washington Park | 60637 |
| $1,030.00 | Occupied | Washington Park | 60637 |
| $765.00 | Occupied | Washington Park | 60637 |
| $1,030.00 | Occupied | Washington Park | 60637 |
| $765.00 | Occupied | Washington Park | 60637 |
| $0.00 | Occupied | Washington Park | 60637 |
| $705.00 | Occupied | Washington Park | 60637 |

**EXHIBIT L - 136**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7655 S May | 7655 | S | May | | 7659 | 2 | 7655 S May 2 | 2 | 1.0 |
| 7655 S May | 7655 | S | May | | 7659 | 3 | 7655 S May 3 | 2 | 1.0 |
| 7655 S Sangamon | 7655 | S | Sangamon | | 7655 | 1 | 7655 S Sangamon 1 | 4 | 2.0 |
| 7655 S Sangamon | 7655 | S | Sangamon | | 7655 | 2 | 7655 S Sangamon 2 | 4 | 2.0 |
| 7655 S Sangamon | 7655 | S | Sangamon | | 7657 | 1 | 7655 S Sangamon 1 | 4 | 2.0 |
| 7655 S Sangamon | 7655 | S | Sangamon | | 7657 | 2 | 7655 S Sangamon 2 | 4 | 2.0 |
| 7655 S Sangamon | 7655 | S | Sangamon | | 7659 | 1 | 7655 S Sangamon 1 | 4 | 2.0 |
| 7655 S Sangamon | 7655 | S | Sangamon | | 7659 | 2 | 7655 S Sangamon 2 | 4 | 2.0 |
| 7655 S Sangamon | 7655 | S | Sangamon | | 7659 | G | 7655 S Sangamon G | 2 | 1.0 |
| 7655 S Sangamon | 7655 | S | Sangamon | | 914 | 1 | 7655 S Sangamon 1 | 2 | 1.0 |
| 7655 S Sangamon | 7655 | S | Sangamon | | 914 | 2 | 7655 S Sangamon 2 | 2 | 1.0 |
| 7655 S Sangamon | 7655 | S | Sangamon | | 916 | 1 | 7655 S Sangamon 1 | 3 | 2.0 |
| 7655 S Sangamon | 7655 | S | Sangamon | | 916 | 2 | 7655 S Sangamon 2 | 3 | 2.0 |
| 7655 S Sangamon | 7655 | S | Sangamon | | 920 | 1 | 7655 S Sangamon 1 | 3 | 2.0 |
| 7655 S Sangamon | 7655 | S | Sangamon | | 920 | 2 | 7655 S Sangamon 2 | 2 | 1.0 |
| 7700 S Carpenter St | 7700 | S | Carpenter | St | Unit | A | 7700 S Carpenter A | 2 | 1.0 |
| 7700 S Carpenter St | 7700 | S | Carpenter | St | Unit | B | 7700 S Carpenter B | 2 | 1.0 |
| 7700 S Carpenter St | 7700 | S | Carpenter | St | Unit | C | 7700 S Carpenter C | 1 | 1.0 |
| 7700 S Carpenter St | 7700 | S | Carpenter | St | Unit | D | 7700 S Carpenter D | 1 | 1.0 |
| 7700 S Carpenter St | 7700 | S | Carpenter | St | Unit | E | 7700 S Carpenter E | 1 | 1.0 |
| 7700 S Carpenter St | 7700 | S | Carpenter | St | Unit | F | 7700 S Carpenter F | 1 | 1.0 |
| 7700 S Carpenter St | 7700 | S | Carpenter | St | Unit | G | 7700 S Carpenter G | 1 | 1.0 |
| 7700 S Carpenter St | 7700 | S | Carpenter | St | Unit | H | 7700 S Carpenter H | 1 | 1.0 |
| 7700 S Carpenter St | 7700 | S | Carpenter | St | Unit | I | 7700 S Carpenter I | 0 | 1.0 |
| 7700 S Kingston Ave | 7700 | S | Kingston | Ave | 2515 | 1 | 7700 S Kingston 1 | 1 | 1.0 |
| 7700 S Kingston Ave | 7700 | S | Kingston | Ave | 2515 | 2 | 7700 S Kingston 2 | 1 | 1.0 |
| 7700 S Kingston Ave | 7700 | S | Kingston | Ave | 2515 | 3 | 7700 S Kingston 3 | 1 | 1.0 |
| 7700 S Kingston Ave | 7700 | S | Kingston | Ave | 2517 | 1 | 7700 S Kingston 1 | 1 | 1.0 |
| 7700 S Kingston Ave | 7700 | S | Kingston | Ave | 2517 | 2 | 7700 S Kingston 2 | 1 | 1.0 |
| 7700 S Kingston Ave | 7700 | S | Kingston | Ave | 2517 | 3 | 7700 S Kingston 3 | 1 | 1.0 |
| 7700 S Kingston Ave | 7700 | S | Kingston | Ave | 7700 | 1N | 7700 S Kingston 1N | 1 | 1.0 |
| 7700 S Kingston Ave | 7700 | S | Kingston | Ave | 7700 | 1S | 7700 S Kingston 1S | 2 | 1.0 |
| 7700 S Kingston Ave | 7700 | S | Kingston | Ave | 7700 | 2N | 7700 S Kingston 2N | 2 | 1.0 |
| 7700 S Kingston Ave | 7700 | S | Kingston | Ave | 7700 | 2S | 7700 S Kingston 2S | 2 | 1.0 |
| 7700 S Kingston Ave | 7700 | S | Kingston | Ave | 7700 | 3N | 7700 S Kingston 3N | 1 | 1.0 |
| 7700 S Kingston Ave | 7700 | S | Kingston | Ave | 7700 | 3S | 7700 S Kingston 3S | 2 | 1.0 |
| 7700 S Kingston Ave | 7700 | S | Kingston | Ave | 7700 | G | 7700 S Kingston G | 1 | 1.0 |
| 7700 S Kingston Ave | 7700 | S | Kingston | Ave | 7702 | 1 | 7700 S Kingston 1 | 1 | 1.0 |
| 7700 S Kingston Ave | 7700 | S | Kingston | Ave | 7702 | 2 | 7700 S Kingston 2 | 1 | 1.0 |
| 7700 S Kingston Ave | 7700 | S | Kingston | Ave | 7702 | 3 | 7700 S Kingston 3 | 1 | 1.0 |
| 7700 S Kingston Ave | 7700 | S | Kingston | Ave | 7704 | 1 | 7700 S Kingston 1 | 1 | 1.0 |
| 7700 S Kingston Ave | 7700 | S | Kingston | Ave | 7704 | 2 | 7700 S Kingston 2 | 1 | 1.0 |
| 7700 S Kingston Ave | 7700 | S | Kingston | Ave | 7704 | 3 | 7700 S Kingston 3 | 1 | 1.0 |
| 7700 S Kingston Ave | 7700 | S | Kingston | Ave | 7706 | 1E | 7700 S Kingston 1E | 0 | 1.0 |
| 7700 S Kingston Ave | 7700 | S | Kingston | Ave | 7706 | 1W | 7700 S Kingston 1W | 0 | 1.0 |
| 7700 S Kingston Ave | 7700 | S | Kingston | Ave | 7706 | 2E | 7700 S Kingston 2E | 0 | 1.0 |
| 7700 S Kingston Ave | 7700 | S | Kingston | Ave | 7706 | 2W | 7700 S Kingston 2W | 0 | 1.0 |
| 7700 S Kingston Ave | 7700 | S | Kingston | Ave | 7706 | 3E | 7700 S Kingston 3E | 0 | 1.0 |
| 7700 S Kingston Ave | 7700 | S | Kingston | Ave | 7706 | 3W | 7700 S Kingston 3W | 0 | 1.0 |
| 7700 S Kingston Ave | 7700 | S | Kingston | Ave | 7708 | 1E | 7700 S Kingston 1E | 0 | 1.0 |
| 7700 S Kingston Ave | 7700 | S | Kingston | Ave | 7708 | 1W | 7700 S Kingston 1W | 0 | 1.0 |
| 7700 S Kingston Ave | 7700 | S | Kingston | Ave | 7708 | 2E | 7700 S Kingston 2E | 0 | 1.0 |

**EXHIBIT L - 137**

| | | | |
|---|---|---|---|
| $0.00 | Occupied | Washington Park | 60637 |
| $0.00 | Occupied | Washington Park | 60637 |
| $1,016.00 | Occupied | Washington Park | 60637 |
| $0.00 | Occupied | Washington Park | 60637 |
| $1,100.00 | Vacant | Washington Park | 60637 |
| $1,100.00 | Occupied | Washington Park | 60637 |
| $1,100.00 | Vacant | Washington Park | 60637 |
| $1,100.00 | Vacant | Washington Park | 60637 |
| $705.00 | Occupied | Washington Park | 60637 |
| $0.00 | Occupied | Washington Park | 60637 |
| $0.00 | Occupied | Washington Park | 60637 |
| $1,030.00 | Occupied | Washington Park | 60637 |
| $0.00 | Occupied | Washington Park | 60637 |
| $1,030.00 | Vacant | Washington Park | 60637 |
| $765.00 | Occupied | Washington Park | 60637 |
| $765.00 | Vacant | Washington Park | 60637 |
| $0.00 | Occupied | Washington Park | 60637 |
| $650.00 | Occupied | Marquette Park | 60636 |
| $650.00 | Occupied | Marquette Park | 60636 |
| $650.00 | Occupied | Marquette Park | 60636 |
| $650.00 | Occupied | Marquette Park | 60636 |
| $766.00 | Occupied | Marquette Park | 60636 |
| $650.00 | Occupied | Marquette Park | 60636 |
| $540.00 | Occupied | Marquette Park | 60636 |
| $650.00 | Vacant | Marquette Park | 60636 |
| $650.00 | Occupied | Marquette Park | 60636 |
| $650.00 | Occupied | Marquette Park | 60636 |
| $650.00 | Occupied | Marquette Park | 60636 |
| $650.00 | Occupied | Marquette Park | 60636 |
| $650.00 | Occupied | Marquette Park | 60636 |
| $610.00 | Occupied | Marquette Park | 60636 |
| $780.00 | Occupied | Chicago Lawn | 60636 |
| $700.00 | Occupied | Chicago Lawn | 60636 |
| $780.00 | Occupied | Chicago Lawn | 60636 |
| $620.00 | Occupied | Chicago Lawn | 60636 |
| $890.00 | Occupied | Chicago Lawn | 60636 |
| $620.00 | Occupied | Chicago Lawn | 60636 |
| $770.00 | Occupied | Chicago Lawn | 60636 |
| $600.00 | Occupied | Chicago Lawn | 60636 |
| $620.00 | Occupied | Chicago Lawn | 60636 |
| $600.00 | Occupied | Chicago Lawn | 60636 |
| $620.00 | Occupied | Chicago Lawn | 60636 |
| $600.00 | Occupied | Chicago Lawn | 60636 |
| $2,120.00 | Occupied | Chicago Lawn | 60636 |
| $550.00 | Occupied | Chicago Lawn | 60636 |
| $570.00 | Occupied | Chicago Lawn | 60636 |
| $570.00 | Occupied | Chicago Lawn | 60636 |
| $560.00 | Occupied | Chicago Lawn | 60636 |
| $490.00 | Occupied | Chicago Lawn | 60636 |
| $480.00 | Occupied | Chicago Lawn | 60636 |
| $490.00 | Occupied | Chicago Lawn | 60636 |
| $490.00 | Occupied | Chicago Lawn | 60636 |

**EXHIBIT L - 138**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7700 S Kingston Ave | 7700 | S | Kingston | Ave | 7708 | 2W | 7700 S Kingston 2W | 0 | 1.0 |
| 7700 S Kingston Ave | 7700 | S | Kingston | Ave | 7708 | 3E | 7700 S Kingston 3E | 0 | 1.0 |
| 7700 S Kingston Ave | 7700 | S | Kingston | Ave | 7708 | 3W | 7700 S Kingston 3W | 0 | 1.0 |
| 7700 S Kingston Ave | 7700 | S | Kingston | Ave | 7708 | G | 7700 S Kingston G | 0 | 1.0 |
| 7701 S May | 7701 | S | May | | 1117 | 1 | 7701 S May 1 | 0 | 1.0 |
| 7701 S May | 7701 | S | May | | 1117 | 2 | 7701 S May 2 | 0 | 1.0 |
| 7701 S May | 7701 | S | May | | 1117 | 3 | 7701 S May 3 | 0 | 1.0 |
| 7701 S May | 7701 | S | May | | 1119 | 1 | 7701 S May 1 | 0 | 1.0 |
| 7701 S May | 7701 | S | May | | 1119 | 2 | 7701 S May 2 | 0 | 1.0 |
| 7701 S May | 7701 | S | May | | 1119 | 3 | 7701 S May 3 | 0 | 1.0 |
| 7701 S May | 7701 | S | May | | 1121 | 1 | 7701 S May 1 | 0 | 1.0 |
| 7701 S May | 7701 | S | May | | 1121 | 2 | 7701 S May 2 | 0 | 1.0 |
| 7701 S May | 7701 | S | May | | 1121 | 3 | 7701 S May 3 | 0 | 1.0 |
| 7701 S May | 7701 | S | May | | 7701 | 1 | 7701 S May 1 | 0 | 1.0 |
| 7701 S May | 7701 | S | May | | 7701 | 2 | 7701 S May 2 | 0 | 1.0 |
| 7701 S May | 7701 | S | May | | 7701 | 3 | 7701 S May 3 | 0 | 1.0 |
| 7701 S May | 7701 | S | May | | 7703 | 1 | 7701 S May 1 | 0 | 1.0 |
| 7701 S May | 7701 | S | May | | 7703 | 2 | 7701 S May 2 | 0 | 1.0 |
| 7701 S May | 7701 | S | May | | 7703 | 3 | 7701 S May 3 | 0 | 1.0 |
| 7701 S Stewart Ave | 7701 | S | Stewart | Ave | 7701 | 1A | 7701 S Stewart 1A | 0 | 1.0 |
| 7701 S Stewart Ave | 7701 | S | Stewart | Ave | 7701 | 1B | 7701 S Stewart 1B | 1 | 1.0 |
| 7701 S Stewart Ave | 7701 | S | Stewart | Ave | 7701 | 1C | 7701 S Stewart 1C | 0 | 1.0 |
| 7701 S Stewart Ave | 7701 | S | Stewart | Ave | 7701 | 1D | 7701 S Stewart 1D | 0 | 1.0 |
| 7701 S Stewart Ave | 7701 | S | Stewart | Ave | 7701 | 2A | 7701 S Stewart 2A | 0 | 1.0 |
| 7701 S Stewart Ave | 7701 | S | Stewart | Ave | 7701 | 2B | 7701 S Stewart 2B | 0 | 1.0 |
| 7701 S Stewart Ave | 7701 | S | Stewart | Ave | 7701 | 2C | 7701 S Stewart 2C | 1 | 1.0 |
| 7701 S Stewart Ave | 7701 | S | Stewart | Ave | 7701 | 2D | 7701 S Stewart 2D | 1 | 1.0 |
| 7701 S Stewart Ave | 7701 | S | Stewart | Ave | 7701 | 3A | 7701 S Stewart 3A | 1 | 1.0 |
| 7701 S Stewart Ave | 7701 | S | Stewart | Ave | 7701 | 3B | 7701 S Stewart 3B | 1 | 1.0 |
| 7701 S Stewart Ave | 7701 | S | Stewart | Ave | 7701 | 3C | 7701 S Stewart 3C | 1 | 1.0 |
| 7701 S Stewart Ave | 7701 | S | Stewart | Ave | 7701 | 3D | 7701 S Stewart 3D | 0 | 1.0 |
| 7701 S Stewart Ave | 7701 | S | Stewart | Ave | 7703 | 1A | 7701 S Stewart 1A | 0 | 1.0 |
| 7701 S Stewart Ave | 7701 | S | Stewart | Ave | 7703 | 1B | 7701 S Stewart 1B | 0 | 1.0 |
| 7701 S Stewart Ave | 7701 | S | Stewart | Ave | 7703 | 1C | 7701 S Stewart 1C | 0 | 1.0 |
| 7701 S Stewart Ave | 7701 | S | Stewart | Ave | 7703 | 1D | 7701 S Stewart 1D | 1 | 1.0 |
| 7701 S Stewart Ave | 7701 | S | Stewart | Ave | 7703 | 2A | 7701 S Stewart 2A | 0 | 1.0 |
| 7701 S Stewart Ave | 7701 | S | Stewart | Ave | 7703 | 2B | 7701 S Stewart 2B | 1 | 1.0 |
| 7701 S Stewart Ave | 7701 | S | Stewart | Ave | 7703 | 2C | 7701 S Stewart 2C | 1 | 1.0 |
| 7701 S Stewart Ave | 7701 | S | Stewart | Ave | 7703 | 2D | 7701 S Stewart 2D | 1 | 1.0 |
| 7701 S Stewart Ave | 7701 | S | Stewart | Ave | 7703 | 3A | 7701 S Stewart 3A | 0 | 1.0 |
| 7701 S Stewart Ave | 7701 | S | Stewart | Ave | 7703 | 3B | 7701 S Stewart 3B | 0 | 1.0 |
| 7701 S Stewart Ave | 7701 | S | Stewart | Ave | 7703 | 3C | 7701 S Stewart 3C | 0 | 1.0 |
| 7701 S Stewart Ave | 7701 | S | Stewart | Ave | 7703 | 3D | 7701 S Stewart 3D | 1 | 1.0 |
| 7701 S Stewart Ave | 7701 | S | Stewart | Ave | 7705 | 1A | 7701 S Stewart 1A | 1 | 1.0 |
| 7701 S Stewart Ave | 7701 | S | Stewart | Ave | 7705 | 1B | 7701 S Stewart 1B | 1 | 1.0 |
| 7701 S Stewart Ave | 7701 | S | Stewart | Ave | 7705 | 2A | 7701 S Stewart 2A | 1 | 1.0 |
| 7701 S Stewart Ave | 7701 | S | Stewart | Ave | 7705 | 2B | 7701 S Stewart 2B | 1 | 1.0 |
| 7701 S Stewart Ave | 7701 | S | Stewart | Ave | 7705 | 3A | 7701 S Stewart 3A | 1 | 1.0 |
| 7701 S Stewart Ave | 7701 | S | Stewart | Ave | 7705 | 3B | 7701 S Stewart 3B | 1 | 1.0 |
| 7701 S Stewart Ave | 7701 | S | Stewart | Ave | 7707 | 1A | 7701 S Stewart 1A | 1 | 1.0 |
| 7701 S Stewart Ave | 7701 | S | Stewart | Ave | 7707 | 1B | 7701 S Stewart 1B | 1 | 1.0 |
| 7701 S Stewart Ave | 7701 | S | Stewart | Ave | 7707 | 2A | 7701 S Stewart 2A | 1 | 1.0 |

EXHIBIT L - 139

| $490.00 | Occupied | Chicago Lawn | 60636 |
|---|---|---|---|
| $490.00 | Occupied | Chicago Lawn | 60636 |
| $570.00 | Occupied | Chicago Lawn | 60636 |
| $550.00 | Occupied | Chicago Lawn | 60636 |
| $550.00 | Occupied | Chicago Lawn | 60636 |
| $0.00 | Occupied | Chicago Lawn | 60636 |
| $560.00 | Occupied | Chicago Lawn | 60636 |
| $560.00 | Occupied | Chicago Lawn | 60636 |
| $515.00 | Occupied | Chicago Lawn | 60636 |
| $510.00 | Occupied | Chicago Lawn | 60636 |
| $490.00 | Occupied | Chicago Lawn | 60636 |
| $490.00 | Occupied | Chicago Lawn | 60636 |
| $490.00 | Occupied | Chicago Lawn | 60636 |
| $510.00 | Occupied | Chicago Lawn | 60636 |
| $550.00 | Occupied | Chicago Lawn | 60636 |
| $550.00 | Occupied | Chicago Lawn | 60636 |
| $1,930.00 | Vacant | Chicago Lawn | 60636 |
| $900.00 | Vacant | Chicago Lawn | 60636 |
| $2,100.00 | Occupied | Chicago Lawn | 60629 |
| $2,980.00 | Vacant | Chicago Lawn | 60629 |
| $560.00 | Occupied | Chicago Lawn | 60629 |
| $500.00 | Occupied | Chicago Lawn | 60629 |
| $500.00 | Occupied | Chicago Lawn | 60629 |
| $500.00 | Occupied | Chicago Lawn | 60629 |
| $472.00 | Occupied | Chicago Lawn | 60629 |
| $0.00 | Occupied | Chicago Lawn | 60629 |
| $590.00 | Occupied | Chicago Lawn | 60629 |
| $590.00 | Vacant | Chicago Lawn | 60629 |
| $590.00 | Vacant | Chicago Lawn | 60629 |
| $565.00 | Occupied | Chicago Lawn | 60629 |
| $550.00 | Occupied | Chicago Lawn | 60629 |
| $520.00 | Occupied | Chicago Lawn | 60629 |
| $505.00 | Occupied | Chicago Lawn | 60629 |
| $500.00 | Occupied | Chicago Lawn | 60629 |
| $590.00 | Vacant | Chicago Lawn | 60629 |
| $545.00 | Occupied | Chicago Lawn | 60629 |
| $590.00 | Vacant | Chicago Lawn | 60629 |
| $590.00 | Vacant | Chicago Lawn | 60629 |
| $590.00 | Occupied | Chicago Lawn | 60629 |
| $500.00 | Occupied | Chicago Lawn | 60629 |
| $650.00 | Occupied | Chicago Lawn | 60629 |
| $710.00 | Vacant | Chicago Lawn | 60629 |
| $610.00 | Occupied | Chicago Lawn | 60629 |
| $610.00 | Occupied | Chicago Lawn | 60629 |
| $610.00 | Occupied | Chicago Lawn | 60629 |
| $610.00 | Occupied | Chicago Lawn | 60629 |
| $610.00 | Occupied | Chicago Lawn | 60629 |
| $610.00 | Occupied | Chicago Lawn | 60629 |
| $610.00 | Occupied | Chicago Lawn | 60629 |
| $610.00 | Occupied | Chicago Lawn | 60629 |
| $640.00 | Occupied | Chicago Lawn | 60629 |
| $626.00 | Occupied | Chicago Lawn | 60629 |

**EXHIBIT L - 140**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7701 S Stewart Ave | 7701 | S | Stewart | Ave | 7707 | 2B | 7701 S Stewart 2B | 1 | 1.0 |
| 7701 S Stewart Ave | 7701 | S | Stewart | Ave | 7707 | 3A | 7701 S Stewart 3A | 1 | 1.0 |
| 7701 S Stewart Ave | 7701 | S | Stewart | Ave | 7707 | 3B | 7701 S Stewart 3B | 1 | 1.0 |
| 7701 S Yates Blvd | 7701 | S | Yates | Blvd | 2409 | 1W | 7701 S Yates 1W | 1 | 1.0 |
| 7701 S Yates Blvd | 7701 | S | Yates | Blvd | 2409 | 2W | 7701 S Yates 2W | 1 | 1.0 |
| 7701 S Yates Blvd | 7701 | S | Yates | Blvd | 2409 | 3W | 7701 S Yates 3W | 1 | 1.0 |
| 7701 S Yates Blvd | 7701 | S | Yates | Blvd | 2411 | 1E | 7701 S Yates 1E | 1 | 1.0 |
| 7701 S Yates Blvd | 7701 | S | Yates | Blvd | 2411 | 2E | 7701 S Yates 2E | 1 | 1.0 |
| 7701 S Yates Blvd | 7701 | S | Yates | Blvd | 2411 | 3E | 7701 S Yates 3E | 1 | 1.0 |
| 7701 S Yates Blvd | 7701 | S | Yates | Blvd | 7701 | 1N | 7701 S Yates 1N | 1 | 1.0 |
| 7701 S Yates Blvd | 7701 | S | Yates | Blvd | 7701 | 2N | 7701 S Yates 2N | 1 | 1.0 |
| 7701 S Yates Blvd | 7701 | S | Yates | Blvd | 7701 | 3N | 7701 S Yates 3N | 1 | 1.0 |
| 7701 S Yates Blvd | 7701 | S | Yates | Blvd | 7701 | G | 7701 S Yates G | 1 | 1.0 |
| 7701 S Yates Blvd | 7701 | S | Yates | Blvd | 7705 | 1S | 7701 S Yates 1S | 2 | 1.0 |
| 7701 S Yates Blvd | 7701 | S | Yates | Blvd | 7705 | 2S | 7701 S Yates 2S | 2 | 1.0 |
| 7701 S Yates Blvd | 7701 | S | Yates | Blvd | 7705 | 3S | 7701 S Yates 3S | 2 | 1.0 |
| 7706 South Coles | 7706 | South | Coles | | 2845 | 101 | 7706 South Coles 101 | 1 | 1.0 |
| 7706 South Coles | 7706 | South | Coles | | 2845 | 102 | 7706 South Coles 102 | 1 | 1.0 |
| 7706 South Coles | 7706 | South | Coles | | 2845 | 103 | 7706 South Coles 103 | 1 | 1.0 |
| 7706 South Coles | 7706 | South | Coles | | 2845 | 104 | 7706 South Coles 104 | 1 | 1.0 |
| 7706 South Coles | 7706 | South | Coles | | 2845 | 105 | 7706 South Coles 105 | 1 | 1.0 |
| 7706 South Coles | 7706 | South | Coles | | 2845 | 106 | 7706 South Coles 106 | 2 | 1.0 |
| 7706 South Coles | 7706 | South | Coles | | 2845 | 107 | 7706 South Coles 107 | 2 | 1.0 |
| 7706 South Coles | 7706 | South | Coles | | 2845 | 108 | 7706 South Coles 108 | 2 | 1.0 |
| 7706 South Coles | 7706 | South | Coles | | 2845 | 109 | 7706 South Coles 109 | 2 | 1.0 |
| 7706 South Coles | 7706 | South | Coles | | 2845 | 110 | 7706 South Coles 110 | 2 | 1.0 |
| 7706 South Coles | 7706 | South | Coles | | 2845 | 111 | 7706 South Coles 111 | 2 | 1.0 |
| 7706 South Coles | 7706 | South | Coles | | 2845 | 112 | 7706 South Coles 112 | 2 | 1.0 |
| 7706 South Coles | 7706 | South | Coles | | 2845 | 113 | 7706 South Coles 113 | 2 | 1.0 |
| 7706 South Coles | 7706 | South | Coles | | 2845 | 114 | 7706 South Coles 114 | 2 | 1.0 |
| 7706 South Coles | 7706 | South | Coles | | 2845 | 201 | 7706 South Coles 201 | 1 | 1.0 |
| 7706 South Coles | 7706 | South | Coles | | 2845 | 202 | 7706 South Coles 202 | 1 | 1.0 |
| 7706 South Coles | 7706 | South | Coles | | 2845 | 203 | 7706 South Coles 203 | 1 | 1.0 |
| 7706 South Coles | 7706 | South | Coles | | 2845 | 204 | 7706 South Coles 204 | 3 | 1.0 |
| 7706 South Coles | 7706 | South | Coles | | 2845 | 205 | 7706 South Coles 205 | 3 | 1.0 |
| 7706 South Coles | 7706 | South | Coles | | 2845 | 206 | 7706 South Coles 206 | 3 | 1.0 |
| 7706 South Coles | 7706 | South | Coles | | 2845 | 207 | 7706 South Coles 207 | 2 | 1.0 |
| 7706 South Coles | 7706 | South | Coles | | 2845 | 208 | 7706 South Coles 208 | 2 | 1.0 |
| 7706 South Coles | 7706 | South | Coles | | 2845 | 209 | 7706 South Coles 209 | 2 | 1.0 |
| 7706 South Coles | 7706 | South | Coles | | 2845 | 210 | 7706 South Coles 210 | 2 | 1.0 |
| 7706 South Coles | 7706 | South | Coles | | 2845 | 211 | 7706 South Coles 211 | 2 | 1.0 |
| 7706 South Coles | 7706 | South | Coles | | 2845 | 212 | 7706 South Coles 212 | 2 | 1.0 |
| 7706 South Coles | 7706 | South | Coles | | 2845 | 213 | 7706 South Coles 213 | 2 | 1.0 |
| 7706 South Coles | 7706 | South | Coles | | 2845 | 214 | 7706 South Coles 214 | 3 | 1.0 |
| 7706 South Coles | 7706 | South | Coles | | 2845 | 301 | 7706 South Coles 301 | 3 | 1.0 |
| 7706 South Coles | 7706 | South | Coles | | 2845 | 302 | 7706 South Coles 302 | 3 | 1.0 |
| 7706 South Coles | 7706 | South | Coles | | 2845 | 303 | 7706 South Coles 303 | 2 | 1.0 |
| 7706 South Coles | 7706 | South | Coles | | 2845 | 304 | 7706 South Coles 304 | 2 | 1.0 |
| 7706 South Coles | 7706 | South | Coles | | 2845 | 305 | 7706 South Coles 305 | 2 | 1.0 |
| 7706 South Coles | 7706 | South | Coles | | 2845 | 306 | 7706 South Coles 306 | 2 | 1.0 |
| 7706 South Coles | 7706 | South | Coles | | 2845 | 307 | 7706 South Coles 307 | 2 | 1.0 |
| 7706 South Coles | 7706 | South | Coles | | 2845 | 308 | 7706 South Coles 308 | 2 | 1.0 |

EXHIBIT L - 141

| | | | |
|---|---|---|---|
| $640.00 | Occupied | Chicago Lawn | 60629 |
| $610.00 | Occupied | Chicago Lawn | 60629 |
| $610.00 | Occupied | Chicago Lawn | 60629 |
| $610.00 | Occupied | Chicago Lawn | 60629 |
| $610.00 | Occupied | Chicago Lawn | 60629 |
| $610.00 | Occupied | Chicago Lawn | 60629 |
| $610.00 | Occupied | Chicago Lawn | 60629 |
| $610.00 | Occupied | Chicago Lawn | 60629 |
| $610.00 | Occupied | Chicago Lawn | 60629 |
| $610.00 | Occupied | Chicago Lawn | 60629 |
| $610.00 | Occupied | Chicago Lawn | 60629 |
| $610.00 | Vacant | Chicago Lawn | 60629 |
| $610.00 | Occupied | Chicago Lawn | 60629 |
| $920.00 | Occupied | Calumet City | 60409 |
| $931.00 | Occupied | Calumet City | 60409 |
| $908.00 | Occupied | Calumet City | 60409 |
| $741.00 | Occupied | Calumet City | 60409 |
| $720.00 | Occupied | Calumet City | 60409 |
| $720.00 | Occupied | Calumet City | 60409 |
| $750.00 | Occupied | Calumet City | 60409 |
| $0.0 | Occupied | Calumet City | 60409 |
| $951.00 | Occupied | Calumet City | 60409 |
| $900.00 | Occupied | Calumet City | 60409 |
| $920.00 | Occupied | Calumet City | 60409 |
| $750.00 | Occupied | Chicago Lawn | 60629 |
| $900.00 | Occupied | Chicago Lawn | 60629 |
| $750.00 | Occupied | Chicago Lawn | 60629 |
| $770.00 | Occupied | Chicago Lawn | 60629 |
| $784.00 | Occupied | Chicago Lawn | 60629 |
| $770.00 | Occupied | Chicago Lawn | 60629 |
| $620.00 | Occupied | Chicago Lawn | 60629 |
| $620.00 | Occupied | Chicago Lawn | 60629 |
| $620.00 | Occupied | Chicago Lawn | 60629 |
| $961.00 | Occupied | Chicago Lawn | 60629 |
| $1,050.00 | Occupied | Chicago Lawn | 60629 |
| $1,113.00 | Occupied | Chicago Lawn | 60629 |
| $770.00 | Occupied | Chicago Lawn | 60629 |
| $912.00 | Occupied | Chicago Lawn | 60629 |
| $770.00 | Occupied | Chicago Lawn | 60629 |
| $870.00 | Occupied | Chicago Lawn | 60629 |
| $700.00 | Occupied | Chicago Lawn | 60629 |
| $870.00 | Occupied | Chicago Lawn | 60629 |
| $670.00 | Occupied | Chicago Lawn | 60629 |
| $1,073.00 | Occupied | Chicago Lawn | 60629 |
| $930.00 | Occupied | Chicago Lawn | 60629 |
| $1,008.00 | Occupied | Chicago Lawn | 60629 |
| $848.00 | Occupied | Chicago Lawn | 60629 |
| $830.00 | Occupied | Chicago Lawn | 60629 |
| $810.00 | Occupied | Chicago Lawn | 60629 |
| $750.00 | Occupied | Chicago Lawn | 60629 |
| $750.00 | Occupied | Chicago Lawn | 60629 |
| $770.00 | Vacant | Chicago Lawn | 60629 |

EXHIBIT L - 142

| 7706 South Coles | 7706 | South | Coles | | 2845 | 309 | 7706 South Coles 309 | 2 | 1.0 |
|---|---|---|---|---|---|---|---|---|---|
| 7706 South Coles | 7706 | South | Coles | | 2845 | 310 | 7706 South Coles 310 | 2 | 1.0 |
| 7706 South Coles | 7706 | South | Coles | | 2845 | 311 | 7706 South Coles 311 | 2 | 1.0 |
| 7706 South Coles | 7706 | South | Coles | | 2845 | 312 | 7706 South Coles 312 | 3 | 1.0 |
| 7706 South Coles | 7706 | South | Coles | | 2845 | 313 | 7706 South Coles 313 | 3 | 1.0 |
| 7706 South Coles | 7706 | South | Coles | | 2845 | 314 | 7706 South Coles 314 | 2 | 1.0 |
| 7706 S Saginaw Ave | 7706 | S | Saginaw | Ave | 7706 | 1A | 7706 S Saginaw 1A | 2 | 1.0 |
| 7706 S Saginaw Ave | 7706 | S | Saginaw | Ave | 7706 | 1B | 7706 S Saginaw 1B | 2 | 1.0 |
| 7706 S Saginaw Ave | 7706 | S | Saginaw | Ave | 7706 | 1C | 7706 S Saginaw 1C | 1 | 1.0 |
| 7706 S Saginaw Ave | 7706 | S | Saginaw | Ave | 7706 | 1D | 7706 S Saginaw 1D | 1 | 1.0 |
| 7706 S Saginaw Ave | 7706 | S | Saginaw | Ave | 7706 | 2A | 7706 S Saginaw 2A | 0 | 1.0 |
| 7706 S Saginaw Ave | 7706 | S | Saginaw | Ave | 7706 | 2B | 7706 S Saginaw 2B | 0 | 1.0 |
| 7706 S Saginaw Ave | 7706 | S | Saginaw | Ave | 7706 | 2C | 7706 S Saginaw 2C | 0 | 1.0 |
| 7706 S Saginaw Ave | 7706 | S | Saginaw | Ave | 7706 | 2D | 7706 S Saginaw 2D | 0 | 1.0 |
| 7706 S Saginaw Ave | 7706 | S | Saginaw | Ave | 7706 | 3A | 7706 S Saginaw 3A | 0 | 1.0 |
| 7706 S Saginaw Ave | 7706 | S | Saginaw | Ave | 7706 | 3B | 7706 S Saginaw 3B | 0 | 1.0 |
| 7706 S Saginaw Ave | 7706 | S | Saginaw | Ave | 7706 | 3C | 7706 S Saginaw 3C | 1 | 1.0 |
| 7706 S Saginaw Ave | 7706 | S | Saginaw | Ave | 7706 | 3D | 7706 S Saginaw 3D | 1 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 101 | 7715 S South Shore 101 | 1 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 105 | 7715 S South Shore 105 | 2 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 106 | 7715 S South Shore 106 | 2 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 107 | 7715 S South Shore 107 | 2 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 108 | 7715 S South Shore 108 | 2 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 109 | 7715 S South Shore 109 | 2 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 110 | 7715 S South Shore 110 | 2 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 111 | 7715 S South Shore 111 | 1 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 112 | 7715 S South Shore 112 | 1 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 113 | 7715 S South Shore 113 | 1 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 202 | 7715 S South Shore 202 | 1 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 203 | 7715 S South Shore 203 | 1 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 204 | 7715 S South Shore 204 | 1 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 205 | 7715 S South Shore 205 | 1 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 206 | 7715 S South Shore 206 | 1 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 207 | 7715 S South Shore 207 | 1 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 208 | 7715 S South Shore 208 | 1 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 209 | 7715 S South Shore 209 | 2 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 210 | 7715 S South Shore 210 | 2 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 211 | 7715 S South Shore 211 | 2 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 212 | 7715 S South Shore 212 | 2 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 213 | 7715 S South Shore 213 | 2 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 214 | 7715 S South Shore 214 | 2 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 301 | 7715 S South Shore 301 | 2 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 302 | 7715 S South Shore 302 | 2 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 303 | 7715 S South Shore 303 | 2 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 304 | 7715 S South Shore 304 | 2 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 305 | 7715 S South Shore 305 | 2 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 306 | 7715 S South Shore 306 | 2 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 307 | 7715 S South Shore 307 | 2 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 308 | 7715 S South Shore 308 | 2 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 309 | 7715 S South Shore 309 | 2 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 310 | 7715 S South Shore 310 | 2 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 311 | 7715 S South Shore 311 | 2 | 1.0 |

EXHIBIT L - 143

| | | | |
|---|---|---|---|
| $750.00 | Occupied | Chicago Lawn | 60629 |
| $770.00 | Occupied | Chicago Lawn | 60629 |
| $770.00 | Occupied | Chicago Lawn | 60629 |
| $1,020.00 | Occupied | Chicago Lawn | 60629 |
| $870.00 | Occupied | Chicago Lawn | 60629 |
| $770.00 | Occupied | Chicago Lawn | 60629 |
| $920.00 | Occupied | Chicago Lawn | 60629 |
| $720.00 | Occupied | Chicago Lawn | 60629 |
| $650.00 | Occupied | Chicago Lawn | 60629 |
| $690.00 | Occupied | Chicago Lawn | 60629 |
| $551.00 | Occupied | Chicago Lawn | 60629 |
| $550.00 | Occupied | Chicago Lawn | 60629 |
| $550.00 | Occupied | Chicago Lawn | 60629 |
| $550.00 | Occupied | Chicago Lawn | 60629 |
| $550.00 | Occupied | Chicago Lawn | 60629 |
| $0.00 | Occupied | Chicago Lawn | 60629 |
| $600.00 | Occupied | Chicago Lawn | 60629 |
| $640.00 | Occupied | Chicago Lawn | 60629 |
| $650.00 | Occupied | Chicago Lawn | 60629 |
| $966.00 | Occupied | Chicago Lawn | 60629 |
| $900.00 | Occupied | Chicago Lawn | 60629 |
| $923.00 | Occupied | Chicago Lawn | 60629 |
| $800.00 | Occupied | Chicago Lawn | 60629 |
| $810.00 | Occupied | Chicago Lawn | 60629 |
| $810.00 | Occupied | Chicago Lawn | 60629 |
| $610.00 | Occupied | Chicago Lawn | 60629 |
| $600.00 | Occupied | Chicago Lawn | 60629 |
| $610.00 | Occupied | Chicago Lawn | 60629 |
| $378.00 | Occupied | Chicago Lawn | 60629 |
| $567.00 | Occupied | Chicago Lawn | 60629 |
| $610.00 | Occupied | Chicago Lawn | 60629 |
| $567.00 | Occupied | Chicago Lawn | 60629 |
| $378.00 | Occupied | Chicago Lawn | 60629 |
| $620.00 | Occupied | Chicago Lawn | 60629 |
| $620.00 | Occupied | Chicago Lawn | 60629 |
| $800.00 | Occupied | Chicago Lawn | 60629 |
| $950.00 | Occupied | Chicago Lawn | 60629 |
| $926.00 | Occupied | Chicago Lawn | 60629 |
| $810.00 | Occupied | Chicago Lawn | 60629 |
| $800.00 | Occupied | Chicago Lawn | 60629 |
| $960.00 | Occupied | Chicago Lawn | 60629 |
| $866.00 | Occupied | Chicago Lawn | 60629 |
| $1,031.00 | Occupied | Chicago Lawn | 60629 |
| $924.00 | Occupied | South Austin | 60644 |
| $1,030.00 | Vacant | South Austin | 60644 |
| $1,010.00 | Occupied | South Austin | 60644 |
| $1,001.00 | Occupied | South Austin | 60644 |
| $900.00 | Occupied | South Austin | 60644 |
| $1,064.00 | Occupied | South Austin | 60644 |
| $1,000.00 | Occupied | South Austin | 60644 |
| $956.00 | Occupied | South Austin | 60644 |
| $850.00 | Occupied | South Austin | 60644 |

**EXHIBIT L - 144**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 312 | 7715 S South Shore 312 | 2 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 313 | 7715 S South Shore 313 | 2 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 314 | 7715 S South Shore 314 | 2 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 402 | 7715 S South Shore 402 | 2 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 403 | 7715 S South Shore 403 | 3 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 404 | 7715 S South Shore 404 | 3 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 405 | 7715 S South Shore 405 | 1 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 406 | 7715 S South Shore 406 | 2 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 407 | 7715 S South Shore 407 | 2 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 408 | 7715 S South Shore 408 | 2 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 409 | 7715 S South Shore 409 | 2 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 410 | 7715 S South Shore 410 | 2 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 411 | 7715 S South Shore 411 | 2 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 412 | 7715 S South Shore 412 | 1 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 413 | 7715 S South Shore 413 | 2 | 1.0 |
| 7715 S South Shore Dr | 7715 | S | South Shore | Dr | 7715 | 414 | 7715 S South Shore 414 | 2 | 1.0 |
| 7722 S Kingston | 7722 | S | Kingston | | 7722 | 1 | 7722 S Kingston 1 | 4 | 1.5 |
| 7722 S Kingston | 7722 | S | Kingston | | 7722 | 2 | 7722 S Kingston 2 | 4 | 1.5 |
| 7722 S Kingston | 7722 | S | Kingston | | 7722 | 3 | 7722 S Kingston 3 | 4 | 1.5 |
| 7741 S Normal Ave | 7741 | S | Normal | Ave | 7741 | 1 | 7741 S Normal 1 | 0 | 1.0 |
| 7741 S Normal Ave | 7741 | S | Normal | Ave | 7741 | 2 | 7741 S Normal 2 | 2 | 1.0 |
| 7741 S Normal Ave | 7741 | S | Normal | Ave | 7741 | 3 | 7741 S Normal 3 | 3 | 1.0 |
| 7741 S Normal Ave | 7741 | S | Normal | Ave | 7743 | 1 | 7741 S Normal 1 | 3 | 1.0 |
| 7741 S Normal Ave | 7741 | S | Normal | Ave | 7743 | 2 | 7741 S Normal 2 | 3 | 1.0 |
| 7741 S Normal Ave | 7741 | S | Normal | Ave | 7743 | 3 | 7741 S Normal 3 | 1 | 1.0 |
| 7755 S Sangamon St | 7755 | S | Sangamon | St | 7755 | 1 | 7755 S Sangamon 1 | 1 | 1.0 |
| 7755 S Sangamon St | 7755 | S | Sangamon | St | 7755 | 2 | 7755 S Sangamon 2 | 0 | 1.0 |
| 7755 S Sangamon St | 7755 | S | Sangamon | St | 7755 | 3 | 7755 S Sangamon 3 | 1 | 1.0 |
| 7755 S Sangamon St | 7755 | S | Sangamon | St | 7757 | 1 | 7755 S Sangamon 1 | 1 | 1.0 |
| 7755 S Sangamon St | 7755 | S | Sangamon | St | 7757 | 2 | 7755 S Sangamon 2 | 1 | 1.0 |
| 7755 S Sangamon St | 7755 | S | Sangamon | St | 7757 | 3 | 7755 S Sangamon 3 | 1 | 1.0 |
| 7755 S Sangamon St | 7755 | S | Sangamon | St | 7759 | 1 | 7755 S Sangamon 1 | 1 | 1.0 |
| 7755 S Sangamon St | 7755 | S | Sangamon | St | 7759 | 2 | 7755 S Sangamon 2 | 1 | 1.0 |
| 7755 S Sangamon St | 7755 | S | Sangamon | St | 7759 | 3 | 7755 S Sangamon 3 | 1 | 1.0 |
| 7755 S Sangamon St | 7755 | S | Sangamon | St | 914 | 1 | 7755 S Sangamon 1 | 0 | 1.0 |
| 7755 S Sangamon St | 7755 | S | Sangamon | St | 914 | 2 | 7755 S Sangamon 2 | 1 | 1.0 |
| 7755 S Sangamon St | 7755 | S | Sangamon | St | 914 | 3 | 7755 S Sangamon 3 | 1 | 1.0 |
| 7755 S Sangamon St | 7755 | S | Sangamon | St | 916 | 1 | 7755 S Sangamon 1 | 1 | 1.0 |
| 7755 S Sangamon St | 7755 | S | Sangamon | St | 916 | 2 | 7755 S Sangamon 2 | 1 | 1.0 |
| 7755 S Sangamon St | 7755 | S | Sangamon | St | 916 | 3 | 7755 S Sangamon 3 | 1 | 1.0 |
| 7755 S Sangamon St | 7755 | S | Sangamon | St | 918 | 1 | 7755 S Sangamon 1 | 2 | 1.0 |
| 7755 S Sangamon St | 7755 | S | Sangamon | St | 918 | 2 | 7755 S Sangamon 2 | 2 | 1.0 |
| 7755 S Sangamon St | 7755 | S | Sangamon | St | 918 | 3 | 7755 S Sangamon 3 | 2 | 1.0 |
| 7756 S Marshfield Ave | 7756 | S | Marshfield | Ave | 1640 | 102 | 7756 S Marshfield 102 | 1 | 1.0 |
| 7756 S Marshfield Ave | 7756 | S | Marshfield | Ave | 1640 | 202 | 7756 S Marshfield 202 | 1 | 1.0 |
| 7756 S Marshfield Ave | 7756 | S | Marshfield | Ave | 1640 | 302 | 7756 S Marshfield 302 | 1 | 1.0 |
| 7756 S Marshfield Ave | 7756 | S | Marshfield | Ave | 1642 | 103 | 7756 S Marshfield 103 | 1 | 1.0 |
| 7756 S Marshfield Ave | 7756 | S | Marshfield | Ave | 1642 | 203 | 7756 S Marshfield 203 | 1 | 1.0 |
| 7756 S Marshfield Ave | 7756 | S | Marshfield | Ave | 1642 | 303 | 7756 S Marshfield 303 | 1 | 1.0 |
| 7756 S Marshfield Ave | 7756 | S | Marshfield | Ave | 7756 | 101 | 7756 S Marshfield 101 | 1 | 1.0 |
| 7756 S Marshfield Ave | 7756 | S | Marshfield | Ave | 7756 | 201 | 7756 S Marshfield 201 | 1 | 1.0 |
| 7756 S Marshfield Ave | 7756 | S | Marshfield | Ave | 7756 | 301 | 7756 S Marshfield 301 | 1 | 1.0 |

**EXHIBIT L - 145**

| | | | |
|---|---|---|---|
| $976.00 | Occupied | South Austin | 60644 |
| $1,030.00 | Occupied | South Austin | 60644 |
| $1,190.00 | Occupied | South Austin | 60644 |
| $909.00 | Occupied | West Austin | 60644 |
| $1,113.00 | Occupied | West Austin | 60644 |
| $1,070.00 | Occupied | West Austin | 60644 |
| $775.00 | Occupied | West Austin | 60644 |
| $860.00 | Occupied | West Austin | 60644 |
| $875.00 | Vacant | West Austin | 60644 |
| $867.00 | Occupied | West Austin | 60644 |
| $849.00 | Occupied | West Austin | 60644 |
| $850.00 | Occupied | West Austin | 60644 |
| $992.00 | Occupied | West Austin | 60644 |
| $828.00 | Occupied | West Austin | 60644 |
| $947.00 | Occupied | West Austin | 60644 |
| $867.00 | Occupied | West Austin | 60644 |
| $1,340.00 | Occupied | West Austin | 60644 |
| $1,400.00 | Vacant | West Austin | 60644 |
| $1,340.00 | Occupied | West Austin | 60644 |
| $605.00 | Occupied | West Austin | 60644 |
| $830.00 | Occupied | West Austin | 60644 |
| $978.00 | Occupied | West Austin | 60644 |
| $1,140.00 | Occupied | West Austin | 60644 |
| $1,150.00 | Occupied | West Austin | 60644 |
| $650.00 | Occupied | Greater Grand Crossing | 60637 |
| $550.00 | Occupied | Greater Grand Crossing | 60637 |
| $550.00 | Occupied | Greater Grand Crossing | 60637 |
| $630.00 | Occupied | Greater Grand Crossing | 60637 |
| $640.00 | Occupied | Greater Grand Crossing | 60637 |
| $620.00 | Occupied | Greater Grand Crossing | 60637 |
| $620.00 | Occupied | Greater Grand Crossing | 60637 |
| $750.00 | Occupied | Greater Grand Crossing | 60637 |
| $600.00 | Vacant | Greater Grand Crossing | 60637 |
| $620.00 | Occupied | Greater Grand Crossing | 60637 |
| $550.00 | Occupied | Greater Grand Crossing | 60637 |
| $600.00 | Vacant | Greater Grand Crossing | 60637 |
| $630.00 | Occupied | Greater Grand Crossing | 60637 |
| $620.00 | Occupied | Greater Grand Crossing | 60637 |
| $595.00 | Vacant | Greater Grand Crossing | 60637 |
| $630.00 | Occupied | Greater Grand Crossing | 60637 |
| $909.00 | Occupied | Park Manor | 60637 |
| $790.00 | Occupied | Park Manor | 60637 |
| $790.00 | Vacant | Park Manor | 60637 |
| $690.00 | Occupied | Park Manor | 60637 |
| $840.00 | Occupied | Park Manor | 60637 |
| $690.00 | Occupied | Park Manor | 60637 |
| $700.00 | Occupied | Park Manor | 60637 |
| $642.00 | Occupied | Park Manor | 60637 |
| $700.00 | Occupied | Park Manor | 60637 |
| $680.00 | Occupied | Park Manor | 60637 |
| $0.00 | Occupied | Park Manor | 60637 |
| $680.00 | Occupied | Park Manor | 60637 |

**EXHIBIT L - 146**

| 7756 S Marshfield Ave | 7756 | S | Marshfield | Ave | 7756 | G | 7756 S Marshfield G | 1 | 1.0 |
|---|---|---|---|---|---|---|---|---|---|
| 7757 S Peoria | 7757 | S | Peoria | | 7757 | 1 | 7757 S Peoria 1 | 1 | 1.0 |
| 7757 S Peoria | 7757 | S | Peoria | | 7757 | 2 | 7757 S Peoria 2 | 1 | 1.0 |
| 7757 S Peoria | 7757 | S | Peoria | | 7757 | 3 | 7757 S Peoria 3 | 1 | 1.0 |
| 7757 S Peoria | 7757 | S | Peoria | | 7759 | 1 | 7757 S Peoria 1 | 1 | 1.0 |
| 7757 S Peoria | 7757 | S | Peoria | | 7759 | 2 | 7757 S Peoria 2 | 1 | 1.0 |
| 7757 S Peoria | 7757 | S | Peoria | | 7759 | 3 | 7757 S Peoria 3 | 2 | 1.0 |
| 7757 S Peoria | 7757 | S | Peoria | | 848 | 1 | 7757 S Peoria 1 | 2 | 1.0 |
| 7757 S Peoria | 7757 | S | Peoria | | 848 | 2 | 7757 S Peoria 2 | 2 | 1.0 |
| 7757 S Peoria | 7757 | S | Peoria | | 848 | 3 | 7757 S Peoria 3 | 1 | 1.0 |
| 7757 S Peoria | 7757 | S | Peoria | | 850 | 1 | 7757 S Peoria 1 | 2 | 1.0 |
| 7757 S Peoria | 7757 | S | Peoria | | 850 | 2 | 7757 S Peoria 2 | 2 | 1.0 |
| 7757 S Peoria | 7757 | S | Peoria | | 850 | 3 | 7757 S Peoria 3 | 2 | 1.0 |
| 7800 S Jeffery Blvd | 7800 | S | Jeffery | Blvd | 1949 | 1 | 7800 S Jeffery 1 | 2 | 1.0 |
| 7800 S Jeffery Blvd | 7800 | S | Jeffery | Blvd | 1949 | 2 | 7800 S Jeffery 2 | 2 | 1.0 |
| 7800 S Jeffery Blvd | 7800 | S | Jeffery | Blvd | 1949 | 3 | 7800 S Jeffery 3 | 1 | 1.0 |
| 7800 S Jeffery Blvd | 7800 | S | Jeffery | Blvd | 1951 | 1 | 7800 S Jeffery 1 | 1 | 1.0 |
| 7800 S Jeffery Blvd | 7800 | S | Jeffery | Blvd | 1951 | 2 | 7800 S Jeffery 2 | 1 | 1.0 |
| 7800 S Jeffery Blvd | 7800 | S | Jeffery | Blvd | 1951 | 3 | 7800 S Jeffery 3 | 1 | 1.0 |
| 7800 S Jeffery Blvd | 7800 | S | Jeffery | Blvd | 7800 | 1 | 7800 S Jeffery 1 | 1 | 1.0 |
| 7800 S Jeffery Blvd | 7800 | S | Jeffery | Blvd | 7800 | 2 | 7800 S Jeffery 2 | 1 | 1.0 |
| 7800 S Jeffery Blvd | 7800 | S | Jeffery | Blvd | 7800 | 3 | 7800 S Jeffery 3 | 0 | 1.0 |
| 7800 S Jeffery Blvd | 7800 | S | Jeffery | Blvd | 7800 | G | 7800 S Jeffery G | 0 | 1.0 |
| 7800 S Jeffery Blvd | 7800 | S | Jeffery | Blvd | 7804 | 1 | 7800 S Jeffery 1 | 0 | 1.0 |
| 7800 S Jeffery Blvd | 7800 | S | Jeffery | Blvd | 7804 | 2 | 7800 S Jeffery 2 | 0 | 1.0 |
| 7800 S Jeffery Blvd | 7800 | S | Jeffery | Blvd | 7804 | 3 | 7800 S Jeffery 3 | 1 | 1.0 |
| 7800 S Michigan Ave | 7800 | S | Michigan | Ave | 63 | 1 | 7800 S Michigan 1 | 0 | 1.0 |
| 7800 S Michigan Ave | 7800 | S | Michigan | Ave | 63 | 2 | 7800 S Michigan 2 | 0 | 1.0 |
| 7800 S Michigan Ave | 7800 | S | Michigan | Ave | 65 | 1 | 7800 S Michigan 1 | 1 | 1.0 |
| 7800 S Michigan Ave | 7800 | S | Michigan | Ave | 65 | 2 | 7800 S Michigan 2 | 1 | 1.0 |
| 7800 S Michigan Ave | 7800 | S | Michigan | Ave | 67 | 1 | 7800 S Michigan 1 | 1 | 1.0 |
| 7800 S Michigan Ave | 7800 | S | Michigan | Ave | 67 | 2 | 7800 S Michigan 2 | 1 | 1.0 |
| 7800 S Michigan Ave | 7800 | S | Michigan | Ave | 69 | 1 | 7800 S Michigan 1 | 1 | 1.0 |
| 7800 S Michigan Ave | 7800 | S | Michigan | Ave | 69 | 2 | 7800 S Michigan 2 | 1 | 1.0 |
| 7800 S Michigan Ave | 7800 | S | Michigan | Ave | 73 | 1 | 7800 S Michigan 1 | 1 | 1.0 |
| 7800 S Michigan Ave | 7800 | S | Michigan | Ave | 73 | 2 | 7800 S Michigan 2 | 0 | 1.0 |
| 7800 S Michigan Ave | 7800 | S | Michigan | Ave | 75 | 1 | 7800 S Michigan 1 | 0 | 1.0 |
| 7800 S Michigan Ave | 7800 | S | Michigan | Ave | 75 | 2 | 7800 S Michigan 2 | 1 | 1.0 |
| 7800 S Michigan Ave | 7800 | S | Michigan | Ave | 7802 | 1 | 7800 S Michigan 1 | 1 | 1.0 |
| 7800 S Michigan Ave | 7800 | S | Michigan | Ave | 7802 | 2 | 7800 S Michigan 2 | 1 | 1.0 |
| 7800 S Michigan Ave | 7800 | S | Michigan | Ave | 7804 | 1 | 7800 S Michigan 1 | 1 | 1.0 |
| 7800 S Michigan Ave | 7800 | S | Michigan | Ave | 7804 | 2 | 7800 S Michigan 2 | 0 | 1.0 |
| 7801 S Saginaw | 7801 | S | Saginaw | | 2647 | 1 | 7801 S Saginaw 1 | 0 | 1.0 |
| 7801 S Saginaw | 7801 | S | Saginaw | | 2647 | 2 | 7801 S Saginaw 2 | 0 | 1.0 |
| 7801 S Saginaw | 7801 | S | Saginaw | | 2647 | 3 | 7801 S Saginaw 3 | 0 | 1.0 |
| 7801 S Saginaw | 7801 | S | Saginaw | | 2649 | 1 | 7801 S Saginaw 1 | 1 | 1.0 |
| 7801 S Saginaw | 7801 | S | Saginaw | | 2649 | 2 | 7801 S Saginaw 2 | 1 | 1.0 |
| 7801 S Saginaw | 7801 | S | Saginaw | | 2649 | 3 | 7801 S Saginaw 3 | 1 | 1.0 |
| 7801 S Saginaw | 7801 | S | Saginaw | | 2651 | 1 | 7801 S Saginaw 1 | 1 | 1.0 |
| 7801 S Saginaw | 7801 | S | Saginaw | | 2651 | 2 | 7801 S Saginaw 2 | 0 | 1.0 |
| 7801 S Saginaw | 7801 | S | Saginaw | | 2651 | 3 | 7801 S Saginaw 3 | 0 | 1.0 |
| 7801 S Saginaw | 7801 | S | Saginaw | | 2653 | 1 | 7801 S Saginaw 1 | 0 | 1.0 |

EXHIBIT L - 147

| | | | |
|---|---|---|---|
| $870.00 | Occupied | Park Manor | 60637 |
| $720.00 | Occupied | Park Manor | 60637 |
| $720.00 | Occupied | Park Manor | 60637 |
| $680.00 | Occupied | Park Manor | 60637 |
| $830.00 | Occupied | Park Manor | 60637 |
| $680.00 | Occupied | Park Manor | 60637 |
| $790.00 | Occupied | Park Manor | 60637 |
| $833.00 | Occupied | Park Manor | 60637 |
| $790.00 | Occupied | Park Manor | 60637 |
| $690.00 | Occupied | Park Manor | 60637 |
| $950.00 | Occupied | Park Manor | 60637 |
| $835.00 | Occupied | Park Manor | 60637 |
| $830.00 | Occupied | Park Manor | 60637 |
| $642.00 | Occupied | Park Manor | 60637 |
| $969.00 | Occupied | Park Manor | 60637 |
| $680.00 | Occupied | Park Manor | 60637 |
| $680.00 | Occupied | Park Manor | 60637 |
| $680.00 | Occupied | Park Manor | 60637 |
| $680.00 | Occupied | Park Manor | 60637 |
| $680.00 | Occupied | Park Manor | 60637 |
| $680.00 | Occupied | Park Manor | 60637 |
| $560.00 | Occupied | South Shore | 60649 |
| $565.00 | Occupied | South Shore | 60649 |
| $625.00 | Occupied | South Shore | 60649 |
| $585.00 | Occupied | South Shore | 60649 |
| $660.00 | Occupied | South Shore | 60649 |
| $560.00 | Occupied | South Shore | 60649 |
| $600.00 | Occupied | South Shore | 60649 |
| $678.00 | Occupied | South Shore | 60649 |
| $666.00 | Occupied | South Shore | 60649 |
| $599.00 | Occupied | South Shore | 60649 |
| $810.00 | Occupied | South Shore | 60649 |
| $638.00 | Occupied | South Shore | 60649 |
| $666.00 | Occupied | South Shore | 60649 |
| $660.00 | Occupied | South Shore | 60649 |
| $640.00 | Occupied | South Shore | 60649 |
| $650.00 | Occupied | South Shore | 60649 |
| $800.00 | Occupied | South Shore | 60649 |
| $780.00 | Occupied | South Shore | 60649 |
| $780.00 | Occupied | South Shore | 60649 |
| $770.00 | Occupied | South Shore | 60649 |
| $610.00 | Occupied | South Shore | 60649 |
| $620.00 | Occupied | South Shore | 60649 |
| $640.00 | Occupied | South Shore | 60649 |
| $640.00 | Occupied | South Shore | 60649 |
| $841.00 | Occupied | South Shore | 60649 |
| $758.00 | Occupied | South Shore | 60649 |
| $780.00 | Occupied | South Shore | 60649 |
| $770.00 | Occupied | South Shore | 60649 |
| $610.00 | Occupied | South Shore | 60649 |
| $620.00 | Occupied | South Shore | 60649 |
| $640.00 | Occupied | South Shore | 60649 |

EXHIBIT L - 148

| 7801 S Saginaw | 7801 | S | Saginaw | | 2653 | 2 | 7801 S Saginaw 2 | 0 | 1.0 |
| 7801 S Saginaw | 7801 | S | Saginaw | | 2653 | 3 | 7801 S Saginaw 3 | 1 | 1.0 |
| 7801 S Saginaw | 7801 | S | Saginaw | | 7801 | 1 | 7801 S Saginaw 1 | 1 | 1.0 |
| 7801 S Saginaw | 7801 | S | Saginaw | | 7801 | 2 | 7801 S Saginaw 2 | 1 | 1.0 |
| 7801 S Saginaw | 7801 | S | Saginaw | | 7801 | 3 | 7801 S Saginaw 3 | 1 | 1.0 |
| 7801 S Saginaw | 7801 | S | Saginaw | | 7803 | 1 | 7801 S Saginaw 1 | 0 | 1.0 |
| 7801 S Saginaw | 7801 | S | Saginaw | | 7803 | 2 | 7801 S Saginaw 2 | 0 | 1.0 |
| 7801 S Saginaw | 7801 | S | Saginaw | | 7803 | 3 | 7801 S Saginaw 3 | 0 | 1.0 |
| 7825 S Emerald Ave | 7825 | S | Emerald | Ave | 7825 | 1 | 7825 S Emerald 1 | 0 | 1.0 |
| 7825 S Emerald Ave | 7825 | S | Emerald | Ave | 7825 | 2 | 7825 S Emerald 2 | 1 | 1.0 |
| 7825 S Emerald Ave | 7825 | S | Emerald | Ave | 7825 | 3 | 7825 S Emerald 3 | 1 | 1.0 |
| 7825 S Emerald Ave | 7825 | S | Emerald | Ave | 7827 | 1 | 7825 S Emerald 1 | 1 | 1.0 |
| 7825 S Emerald Ave | 7825 | S | Emerald | Ave | 7827 | 2 | 7825 S Emerald 2 | 1 | 1.0 |
| 7825 S Emerald Ave | 7825 | S | Emerald | Ave | 7827 | 3 | 7825 S Emerald 3 | 0 | 1.0 |
| 7825 S Emerald Ave | 7825 | S | Emerald | Ave | 7827 | G | 7825 S Emerald G | 0 | 1.0 |
| 7825 S Emerald Ave | 7825 | S | Emerald | Ave | 7829 | 1A | 7825 S Emerald 1A | 0 | 1.0 |
| 7825 S Emerald Ave | 7825 | S | Emerald | Ave | 7829 | 1B | 7825 S Emerald 1B | 0 | 1.0 |
| 7825 S Emerald Ave | 7825 | S | Emerald | Ave | 7829 | 2A | 7825 S Emerald 2A | 1 | 1.0 |
| 7825 S Emerald Ave | 7825 | S | Emerald | Ave | 7829 | 2B | 7825 S Emerald 2B | 1 | 1.0 |
| 7825 S Emerald Ave | 7825 | S | Emerald | Ave | 7829 | 3A | 7825 S Emerald 3A | 1 | 1.0 |
| 7825 S Emerald Ave | 7825 | S | Emerald | Ave | 7829 | 3B | 7825 S Emerald 3B | 1 | 1.0 |
| 7825 S Emerald Ave | 7825 | S | Emerald | Ave | 7831 | 1 | 7825 S Emerald 1 | 0 | 1.0 |
| 7825 S Emerald Ave | 7825 | S | Emerald | Ave | 7831 | 2 | 7825 S Emerald 2 | 0 | 1.0 |
| 7825 S Emerald Ave | 7825 | S | Emerald | Ave | 7831 | 3 | 7825 S Emerald 3 | 0 | 1.0 |
| 7829 S Phillips Ave | 7829 | S | Phillips | Ave | 7829 | 1 | 7829 S Phillips 1 | 0 | 1.0 |
| 7829 S Phillips Ave | 7829 | S | Phillips | Ave | 7829 | 2 | 7829 S Phillips 2 | 1 | 1.0 |
| 7829 S Phillips Ave | 7829 | S | Phillips | Ave | 7829 | 3 | 7829 S Phillips 3 | 1 | 1.0 |
| 7829 S Phillips Ave | 7829 | S | Phillips | Ave | 7831 | 1 | 7829 S Phillips 1 | 1 | 1.0 |
| 7829 S Phillips Ave | 7829 | S | Phillips | Ave | 7831 | 2 | 7829 S Phillips 2 | 1 | 1.0 |
| 7829 S Phillips Ave | 7829 | S | Phillips | Ave | 7831 | 3 | 7829 S Phillips 3 | 0 | 1.0 |
| 7834 S Coles | 7834 | S | Coles | | 7834 | 1 | 7834 S Coles 1 | 0 | 1.0 |
| 7834 S Coles | 7834 | S | Coles | | 7834 | 10 | 7834 S Coles 10 | 1 | 1.0 |
| 7834 S Coles | 7834 | S | Coles | | 7834 | 11 | 7834 S Coles 11 | 1 | 1.0 |
| 7834 S Coles | 7834 | S | Coles | | 7834 | 12 | 7834 S Coles 12 | 1 | 1.0 |
| 7834 S Coles | 7834 | S | Coles | | 7834 | 13 | 7834 S Coles 13 | 1 | 1.0 |
| 7834 S Coles | 7834 | S | Coles | | 7834 | 14 | 7834 S Coles 14 | 1 | 1.0 |
| 7834 S Coles | 7834 | S | Coles | | 7834 | 15 | 7834 S Coles 15 | 1 | 1.0 |
| 7834 S Coles | 7834 | S | Coles | | 7834 | 16 | 7834 S Coles 16 | 1 | 1.0 |
| 7834 S Coles | 7834 | S | Coles | | 7834 | 17 | 7834 S Coles 17 | 1 | 1.0 |
| 7834 S Coles | 7834 | S | Coles | | 7834 | 18 | 7834 S Coles 18 | 1 | 1.0 |
| 7834 S Coles | 7834 | S | Coles | | 7834 | 19 | 7834 S Coles 19 | 1 | 1.0 |
| 7834 S Coles | 7834 | S | Coles | | 7834 | 2 | 7834 S Coles 2 | 1 | 1.0 |
| 7834 S Coles | 7834 | S | Coles | | 7834 | 20 | 7834 S Coles 20 | 1 | 1.0 |
| 7834 S Coles | 7834 | S | Coles | | 7834 | 21 | 7834 S Coles 21 | 1 | 1.0 |
| 7834 S Coles | 7834 | S | Coles | | 7834 | 22 | 7834 S Coles 22 | 1 | 1.0 |
| 7834 S Coles | 7834 | S | Coles | | 7834 | 23 | 7834 S Coles 23 | 1 | 1.0 |
| 7834 S Coles | 7834 | S | Coles | | 7834 | 24 | 7834 S Coles 24 | 1 | 1.0 |
| 7834 S Coles | 7834 | S | Coles | | 7834 | 25 | 7834 S Coles 25 | 1 | 1.0 |
| 7834 S Coles | 7834 | S | Coles | | 7834 | 26 | 7834 S Coles 26 | 1 | 1.0 |
| 7834 S Coles | 7834 | S | Coles | | 7834 | 3 | 7834 S Coles 3 | 1 | 1.0 |
| 7834 S Coles | 7834 | S | Coles | | 7834 | 4 | 7834 S Coles 4 | 1 | 1.0 |
| 7834 S Coles | 7834 | S | Coles | | 7834 | 5 | 7834 S Coles 5 | 1 | 1.0 |

EXHIBIT L - 149

| | | | |
|---|---|---|---|
| $640.00 | Occupied | South Shore | 60649 |
| $790.00 | Occupied | South Shore | 60649 |
| $875.00 | Occupied | South Shore | 60649 |
| $795.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $620.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $650.00 | Occupied | South Shore | 60649 |
| $650.00 | Occupied | South Shore | 60649 |
| $955.00 | Occupied | South Shore | 60649 |
| $820.00 | Occupied | South Shore | 60649 |
| $810.00 | Vacant | South Shore | 60649 |
| $820.00 | Occupied | South Shore | 60649 |
| $630.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $660.00 | Occupied | South Shore | 60649 |
| $660.00 | Occupied | South Shore | 60649 |
| $866.00 | Occupied | South Shore | 60649 |
| $825.00 | Occupied | South Shore | 60649 |
| $825.00 | Vacant | South Shore | 60649 |
| $815.00 | Vacant | South Shore | 60649 |
| $640.00 | Occupied | South Shore | 60649 |
| $650.00 | Occupied | South Shore | 60649 |
| $670.00 | Occupied | South Shore | 60649 |
| $670.00 | Occupied | South Shore | 60649 |
| $956.00 | Occupied | South Shore | 60649 |
| $830.00 | Vacant | South Shore | 60649 |
| $850.00 | Occupied | South Shore | 60649 |
| $860.00 | Occupied | South Shore | 60649 |
| $715.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $650.00 | Occupied | Greater Grand Crossing | 60637 |
| $660.00 | Occupied | Greater Grand Crossing | 60637 |
| $0.00 | Occupied | Greater Grand Crossing | 60637 |
| $650.00 | Occupied | Greater Grand Crossing | 60637 |
| $700.00 | Occupied | Greater Grand Crossing | 60637 |
| $800.00 | Occupied | Greater Grand Crossing | 60637 |
| $680.00 | Occupied | Greater Grand Crossing | 60637 |
| $630.00 | Occupied | Greater Grand Crossing | 60637 |
| $820.00 | Occupied | Greater Grand Crossing | 60637 |
| $670.00 | Occupied | Greater Grand Crossing | 60637 |
| $670.00 | Occupied | Greater Grand Crossing | 60637 |
| $680.00 | Occupied | Greater Grand Crossing | 60637 |
| $816.00 | Occupied | Greater Grand Crossing | 60637 |
| $616.00 | Occupied | Greater Grand Crossing | 60637 |
| $670.00 | Occupied | Greater Grand Crossing | 60637 |
| $670.00 | Occupied | Greater Grand Crossing | 60637 |
| $670.00 | Occupied | Greater Grand Crossing | 60637 |
| $0.00 | Occupied | Greater Grand Crossing | 60637 |
| $670.00 | Occupied | Greater Grand Crossing | 60637 |
| $670.00 | Occupied | Greater Grand Crossing | 60637 |
| $820.00 | Occupied | Greater Grand Crossing | 60637 |

**EXHIBIT L - 150**

| 7834 S Coles | 7834 | S | Coles | | 7834 | 6 | 7834 S Coles 6 | 1 | 1.0 |
|---|---|---|---|---|---|---|---|---|---|
| 7834 S Coles | 7834 | S | Coles | | 7834 | 7 | 7834 S Coles 7 | 1 | 1.0 |
| 7834 S Coles | 7834 | S | Coles | | 7834 | 8 | 7834 S Coles 8 | 1 | 1.0 |
| 7834 S Coles | 7834 | S | Coles | | 7834 | 9 | 7834 S Coles 9 | 1 | 1.0 |
| 7850 S Constance Ave | 7850 | S | Constance | Ave | 1820 | COM | 7850 S Constance COM | 1 | 1.0 |
| 7850 S Constance Ave | 7850 | S | Constance | Ave | 1822 | COM | 7850 S Constance COM | 1 | 1.0 |
| 7850 S Constance Ave | 7850 | S | Constance | Ave | 1824 | COM | 7850 S Constance COM | 1 | 1.0 |
| 7850 S Constance Ave | 7850 | S | Constance | Ave | 7850 | 101 | 7850 S Constance 101 | 1 | 1.0 |
| 7850 S Constance Ave | 7850 | S | Constance | Ave | 7850 | 102 | 7850 S Constance 102 | 1 | 1.0 |
| 7850 S Constance Ave | 7850 | S | Constance | Ave | 7850 | 103 | 7850 S Constance 103 | 1 | 1.0 |
| 7850 S Constance Ave | 7850 | S | Constance | Ave | 7850 | 104 | 7850 S Constance 104 | 1 | 1.0 |
| 7850 S Constance Ave | 7850 | S | Constance | Ave | 7850 | 201 | 7850 S Constance 201 | 1 | 1.0 |
| 7850 S Constance Ave | 7850 | S | Constance | Ave | 7850 | 202 | 7850 S Constance 202 | 1 | 1.0 |
| 7850 S Constance Ave | 7850 | S | Constance | Ave | 7850 | 203 | 7850 S Constance 203 | 1 | 1.0 |
| 7850 S Constance Ave | 7850 | S | Constance | Ave | 7850 | 204 | 7850 S Constance 204 | 1 | 1.0 |
| 7850 S Constance Ave | 7850 | S | Constance | Ave | 7850 | 205 | 7850 S Constance 205 | 0 | 0.0 |
| 7850 S Constance Ave | 7850 | S | Constance | Ave | 7850 | 206 | 7850 S Constance 206 | 1 | 1.0 |
| 7850 S Constance Ave | 7850 | S | Constance | Ave | 7850 | 207 | 7850 S Constance 207 | 1 | 1.0 |
| 7850 S Constance Ave | 7850 | S | Constance | Ave | 7850 | 208 | 7850 S Constance 208 | 1 | 1.0 |
| 7850 S Constance Ave | 7850 | S | Constance | Ave | 7850 | 301 | 7850 S Constance 301 | 1 | 1.0 |
| 7850 S Constance Ave | 7850 | S | Constance | Ave | 7850 | 302 | 7850 S Constance 302 | 1 | 1.0 |
| 7850 S Constance Ave | 7850 | S | Constance | Ave | 7850 | 303 | 7850 S Constance 303 | 1 | 1.0 |
| 7850 S Constance Ave | 7850 | S | Constance | Ave | 7850 | 304 | 7850 S Constance 304 | 1 | 1.0 |
| 7850 S Constance Ave | 7850 | S | Constance | Ave | 7850 | 305 | 7850 S Constance 305 | 2 | 1.0 |
| 7850 S Constance Ave | 7850 | S | Constance | Ave | 7850 | 306 | 7850 S Constance 306 | 2 | 1.0 |
| 7850 S Constance Ave | 7850 | S | Constance | Ave | 7850 | 307 | 7850 S Constance 307 | 2 | 1.0 |
| 7850 S Constance Ave | 7850 | S | Constance | Ave | 7850 | 308 | 7850 S Constance 308 | 2 | 1.0 |
| 7850 S Constance Ave | 7850 | S | Constance | Ave | 7850 | 309 | 7850 S Constance 309 | 2 | 1.0 |
| 7901 S Paxton | 7901 | S | Paxton | | 7901 | 1A | 7901 S Paxton 1A | 2 | 1.0 |
| 7901 S Paxton | 7901 | S | Paxton | | 7901 | 1B | 7901 S Paxton 1B | 2 | 1.0 |
| 7901 S Paxton | 7901 | S | Paxton | | 7901 | 1C | 7901 S Paxton 1C | 1 | 1.0 |
| 7901 S Paxton | 7901 | S | Paxton | | 7901 | 1D | 7901 S Paxton 1D | 2 | 1.0 |
| 7901 S Paxton | 7901 | S | Paxton | | 7901 | 1E | 7901 S Paxton 1E | 1 | 1.0 |
| 7901 S Paxton | 7901 | S | Paxton | | 7901 | 1F | 7901 S Paxton 1F | 2 | 1.0 |
| 7901 S Paxton | 7901 | S | Paxton | | 7901 | 1G | 7901 S Paxton 1G | 1 | 1.0 |
| 7901 S Paxton | 7901 | S | Paxton | | 7901 | 1H | 7901 S Paxton 1H | 1 | 1.0 |
| 7901 S Paxton | 7901 | S | Paxton | | 7901 | 2A | 7901 S Paxton 2A | 1 | 1.0 |
| 7901 S Paxton | 7901 | S | Paxton | | 7901 | 2B | 7901 S Paxton 2B | 1 | 1.0 |
| 7901 S Paxton | 7901 | S | Paxton | | 7901 | 2C | 7901 S Paxton 2C | 1 | 1.0 |
| 7901 S Paxton | 7901 | S | Paxton | | 7901 | 2D | 7901 S Paxton 2D | 1 | 1.0 |
| 7901 S Paxton | 7901 | S | Paxton | | 7901 | 2E | 7901 S Paxton 2E | 1 | 1.0 |
| 7901 S Paxton | 7901 | S | Paxton | | 7901 | 2F | 7901 S Paxton 2F | 2 | 1.0 |
| 7901 S Paxton | 7901 | S | Paxton | | 7901 | 2G | 7901 S Paxton 2G | 3 | 2.0 |
| 7901 S Paxton | 7901 | S | Paxton | | 7901 | 2H | 7901 S Paxton 2H | 2 | 1.0 |
| 7901 S Paxton | 7901 | S | Paxton | | 7901 | 3A | 7901 S Paxton 3A | 1 | 1.0 |
| 7901 S Paxton | 7901 | S | Paxton | | 7901 | 3B | 7901 S Paxton 3B | 2 | 1.0 |
| 7901 S Paxton | 7901 | S | Paxton | | 7901 | 3C | 7901 S Paxton 3C | 1 | 1.0 |
| 7901 S Paxton | 7901 | S | Paxton | | 7901 | 3D | 7901 S Paxton 3D | 1 | 1.0 |
| 7901 S Paxton | 7901 | S | Paxton | | 7901 | 3E | 7901 S Paxton 3E | 2 | 1.0 |
| 7901 S Paxton | 7901 | S | Paxton | | 7901 | 3F | 7901 S Paxton 3F | 1 | 1.0 |
| 7901 S Paxton | 7901 | S | Paxton | | 7901 | 3G | 7901 S Paxton 3G | 2 | 1.0 |
| 7901 S Paxton | 7901 | S | Paxton | | 7901 | 3H | 7901 S Paxton 3H | 1 | 1.0 |

EXHIBIT L - 151

| $820.00 | Occupied | Greater Grand Crossing | 60637 |
|---|---|---|---|
| $680.00 | Occupied | Greater Grand Crossing | 60637 |
| $670.00 | Occupied | Greater Grand Crossing | 60637 |
| $0.00 | Vacant | South Shore | 60649 |
| $0.00 | Vacant | South Shore | 60649 |
| $0.00 | Vacant | South Shore | 60649 |
| $0.00 | Vacant | South Shore | 60649 |
| $0.00 | Vacant | South Shore | 60649 |
| $0.00 | Vacant | South Shore | 60649 |
| $0.00 | Vacant | South Shore | 60649 |
| $0.00 | Vacant | South Shore | 60649 |
| $0.00 | Vacant | South Shore | 60649 |
| $580.00 | Occupied | South Shore | 60649 |
| $0.00 | Vacant | South Shore | 60649 |
| $0.00 | Vacant | South Shore | 60649 |
| $0.00 | Vacant | South Shore | 60649 |
| $0.00 | Vacant | South Shore | 60649 |
| $0.00 | Vacant | South Shore | 60649 |
| $0.00 | Vacant | South Shore | 60649 |
| $600.00 | Occupied | South Shore | 60649 |
| $0.00 | Vacant | South Shore | 60649 |
| $650.00 | Occupied | South Shore | 60649 |
| $0.00 | Vacant | South Shore | 60649 |
| $824.00 | Occupied | South Shore | 60649 |
| $841.00 | Occupied | South Shore | 60649 |
| $860.00 | Occupied | South Shore | 60649 |
| $881.00 | Occupied | South Shore | 60649 |
| $920.00 | Occupied | South Shore | 60649 |
| $900.00 | Occupied | South Shore | 60649 |
| $860.00 | Occupied | South Shore | 60649 |
| $714.00 | Occupied | South Shore | 60649 |
| $832.00 | Occupied | South Shore | 60649 |
| $702.00 | Occupied | South Shore | 60649 |
| $1,010.00 | Occupied | South Shore | 60649 |
| $740.00 | Occupied | South Shore | 60649 |
| $883.00 | Occupied | South Shore | 60649 |
| $769.00 | Occupied | South Shore | 60649 |
| $753.00 | Occupied | South Shore | 60649 |
| $760.00 | Occupied | South Shore | 60649 |
| $766.00 | Occupied | South Shore | 60649 |
| $760.00 | Occupied | South Shore | 60649 |
| $832.00 | Occupied | South Shore | 60649 |
| $1,200.00 | Occupied | South Shore | 60649 |
| $860.00 | Occupied | South Shore | 60649 |
| $775.00 | Occupied | South Shore | 60649 |
| $834.00 | Occupied | South Shore | 60649 |
| $735.00 | Occupied | South Shore | 60649 |
| $783.00 | Occupied | South Shore | 60649 |
| $910.00 | Occupied | South Shore | 60649 |
| $775.00 | Occupied | South Shore | 60649 |
| $1,065.00 | Occupied | South Shore | 60649 |
| $753.00 | Occupied | South Shore | 60649 |

EXHIBIT L - 152

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7903 S Luella Ave | 7903 | S | Luella | Ave | 2233 | COM | 7903 S Luella COM | 2 | 1.0 |
| 7903 S Luella Ave | 7903 | S | Luella | Ave | 2235 | COM | 7903 S Luella COM | 2 | 1.0 |
| 7903 S Luella Ave | 7903 | S | Luella | Ave | 7905 | 104 | 7903 S Luella 104 | 2 | 1.0 |
| 7903 S Luella Ave | 7903 | S | Luella | Ave | 7905 | 105 | 7903 S Luella 105 | 2 | 1.0 |
| 7903 S Luella Ave | 7903 | S | Luella | Ave | 7905 | 106 | 7903 S Luella 106 | 2 | 1.0 |
| 7903 S Luella Ave | 7903 | S | Luella | Ave | 7905 | 107 | 7903 S Luella 107 | 2 | 1.0 |
| 7903 S Luella Ave | 7903 | S | Luella | Ave | 7905 | 201 | 7903 S Luella 201 | 2 | 1.0 |
| 7903 S Luella Ave | 7903 | S | Luella | Ave | 7905 | 202 | 7903 S Luella 202 | 1 | 1.0 |
| 7903 S Luella Ave | 7903 | S | Luella | Ave | 7905 | 203 | 7903 S Luella 203 | 1 | 1.0 |
| 7903 S Luella Ave | 7903 | S | Luella | Ave | 7905 | 204 | 7903 S Luella 204 | 1 | 1.0 |
| 7903 S Luella Ave | 7903 | S | Luella | Ave | 7905 | 205 | 7903 S Luella 205 | 3 | 1.0 |
| 7903 S Luella Ave | 7903 | S | Luella | Ave | 7905 | 206 | 7903 S Luella 206 | 3 | 1.0 |
| 7903 S Luella Ave | 7903 | S | Luella | Ave | 7905 | 207 | 7903 S Luella 207 | 3 | 1.0 |
| 7903 S Luella Ave | 7903 | S | Luella | Ave | 7905 | 208 | 7903 S Luella 208 | 1 | 1.0 |
| 7903 S Luella Ave | 7903 | S | Luella | Ave | 7905 | 301 | 7903 S Luella 301 | 1 | 1.0 |
| 7903 S Luella Ave | 7903 | S | Luella | Ave | 7905 | 302 | 7903 S Luella 302 | 1 | 1.0 |
| 7903 S Luella Ave | 7903 | S | Luella | Ave | 7905 | 303 | 7903 S Luella 303 | 1 | 1.0 |
| 7903 S Luella Ave | 7903 | S | Luella | Ave | 7905 | 304 | 7903 S Luella 304 | 1 | 1.0 |
| 7903 S Luella Ave | 7903 | S | Luella | Ave | 7905 | 305 | 7903 S Luella 305 | 1 | 1.0 |
| 7903 S Luella Ave | 7903 | S | Luella | Ave | 7905 | 306 | 7903 S Luella 306 | 3 | 1.0 |
| 7903 S Luella Ave | 7903 | S | Luella | Ave | 7905 | 307 | 7903 S Luella 307 | 3 | 1.0 |
| 7903 S Luella Ave | 7903 | S | Luella | Ave | 7905 | 308 | 7903 S Luella 308 | 3 | 1.0 |
| 7914 S Hermitage Ave | 7914 | S | Hermitage | Ave | 7914 | 1A | 7914 S Hermitage 1A | 2 | 1.0 |
| 7914 S Hermitage Ave | 7914 | S | Hermitage | Ave | 7914 | 1B | 7914 S Hermitage 1B | 2 | 1.0 |
| 7914 S Hermitage Ave | 7914 | S | Hermitage | Ave | 7914 | 2A | 7914 S Hermitage 2A | 2 | 1.0 |
| 7914 S Hermitage Ave | 7914 | S | Hermitage | Ave | 7914 | 2B | 7914 S Hermitage 2B | 1 | 1.0 |
| 7914 S Hermitage Ave | 7914 | S | Hermitage | Ave | 7914 | 3A | 7914 S Hermitage 3A | 2 | 1.0 |
| 7914 S Hermitage Ave | 7914 | S | Hermitage | Ave | 7914 | 3B | 7914 S Hermitage 3B | 2 | 1.0 |
| 7914 S Hermitage Ave | 7914 | S | Hermitage | Ave | 7914 | G | 7914 S Hermitage G | 2 | 1.0 |
| 7914 S Hermitage Ave | 7914 | S | Hermitage | Ave | 7918 | 1A | 7914 S Hermitage 1A | 2 | 1.0 |
| 7914 S Hermitage Ave | 7914 | S | Hermitage | Ave | 7918 | 1B | 7914 S Hermitage 1B | 2 | 1.0 |
| 7914 S Hermitage Ave | 7914 | S | Hermitage | Ave | 7918 | 2A | 7914 S Hermitage 2A | 2 | 1.0 |
| 7914 S Hermitage Ave | 7914 | S | Hermitage | Ave | 7918 | 2B | 7914 S Hermitage 2B | 2 | 1.0 |
| 7914 S Hermitage Ave | 7914 | S | Hermitage | Ave | 7918 | 3A | 7914 S Hermitage 3A | 2 | 1.0 |
| 7914 S Hermitage Ave | 7914 | S | Hermitage | Ave | 7918 | 3B | 7914 S Hermitage 3B | 2 | 1.0 |
| 7915 S Champlain Ave | 7915 | S | Champlain | Ave | UnitA | | 7915 S Champlain | 3 | 1.0 |
| 7916 S Drexel Ave | 7916 | S | Drexel | Ave | 7916 | 1 | 7916 S Drexel 1 | 3 | 1.0 |
| 7916 S Drexel Ave | 7916 | S | Drexel | Ave | 7916 | 10 | 7916 S Drexel 10 | 3 | 1.0 |
| 7916 S Drexel Ave | 7916 | S | Drexel | Ave | 7916 | 11 | 7916 S Drexel 11 | 2 | 1.0 |
| 7916 S Drexel Ave | 7916 | S | Drexel | Ave | 7916 | 12 | 7916 S Drexel 12 | 2 | 1.0 |
| 7916 S Drexel Ave | 7916 | S | Drexel | Ave | 7916 | 2 | 7916 S Drexel 2 | 2 | 1.0 |
| 7916 S Drexel Ave | 7916 | S | Drexel | Ave | 7916 | 3 | 7916 S Drexel 3 | 2 | 1.0 |
| 7916 S Drexel Ave | 7916 | S | Drexel | Ave | 7916 | 4 | 7916 S Drexel 4 | 1 | 1.0 |
| 7916 S Drexel Ave | 7916 | S | Drexel | Ave | 7916 | 5 | 7916 S Drexel 5 | 1 | 1.0 |
| 7916 S Drexel Ave | 7916 | S | Drexel | Ave | 7916 | 6 | 7916 S Drexel 6 | 1 | 1.0 |
| 7916 S Drexel Ave | 7916 | S | Drexel | Ave | 7916 | 7 | 7916 S Drexel 7 | 2 | 1.0 |
| 7916 S Drexel Ave | 7916 | S | Drexel | Ave | 7916 | 8 | 7916 S Drexel 8 | 2 | 1.0 |
| 7916 S Drexel Ave | 7916 | S | Drexel | Ave | 7916 | 9 | 7916 S Drexel 9 | 2 | 1.0 |
| 7924 S Vernon | 7924 | S | Vernon | | 7924 | 1F | 7924 S Vernon 1F | 1 | 1.0 |
| 7924 S Vernon | 7924 | S | Vernon | | 7924 | 1R | 7924 S Vernon 1R | 1 | 1.0 |
| 7924 S Vernon | 7924 | S | Vernon | | 7924 | 2F | 7924 S Vernon 2F | 1 | 1.0 |
| 7924 S Vernon | 7924 | S | Vernon | | 7924 | 2R | 7924 S Vernon 2R | 1 | 1.0 |

**EXHIBIT L - 153**

| | | | |
|---|---|---|---|
| $900.00 | Occupied | South Shore | 60649 |
| $940.00 | Occupied | Park Manor | 60637 |
| $908.00 | Occupied | Park Manor | 60637 |
| $790.00 | Occupied | Park Manor | 60637 |
| $777.00 | Occupied | Park Manor | 60637 |
| $790.00 | Occupied | Park Manor | 60637 |
| $790.00 | Occupied | Park Manor | 60637 |
| $833.00 | Occupied | Park Manor | 60637 |
| $770.00 | Occupied | Park Manor | 60637 |
| $780.00 | Vacant | Park Manor | 60637 |
| $1,130.00 | Occupied | Park Manor | 60637 |
| $2,260.00 | Occupied | Park Manor | 60637 |
| $960.00 | Occupied | Park Manor | 60637 |
| $343.00 | Occupied | Park Manor | 60637 |
| $600.00 | Occupied | Park Manor | 60637 |
| $600.00 | Occupied | Park Manor | 60637 |
| $0.00 | Occupied | Park Manor | 60637 |
| $600.00 | Occupied | Park Manor | 60637 |
| $600.00 | Occupied | Park Manor | 60637 |
| $825.00 | Vacant | Park Manor | 60637 |
| $810.00 | Occupied | Park Manor | 60637 |
| $810.00 | Occupied | Park Manor | 60637 |
| $720.00 | Vacant | Park Manor | 60637 |
| $700.00 | Occupied | Park Manor | 60637 |
| $700.00 | Occupied | Park Manor | 60637 |
| $560.00 | Occupied | Park Manor | 60637 |
| $775.00 | Occupied | Grand Crossing | 60637 |
| $740.00 | Occupied | Grand Crossing | 60637 |
| $775.00 | Occupied | Grand Crossing | 60637 |
| $750.00 | Occupied | Grand Crossing | 60637 |
| $750.00 | Occupied | Grand Crossing | 60637 |
| $775.00 | Occupied | Grand Crossing | 60637 |
| $920.00 | Occupied | Grand Crossing | 60637 |
| $770.00 | Occupied | Grand Crossing | 60637 |
| $800.00 | Occupied | Grand Crossing | 60637 |
| $1,032.00 | Occupied | Grand Crossing | 60637 |
| $1,050.00 | Occupied | Grand Crossing | 60637 |
| $950.00 | Occupied | Grand Crossing | 60637 |
| $930.00 | Occupied | South Shore | 60637 |
| $780.00 | Occupied | South Shore | 60637 |
| $780.00 | Occupied | South Shore | 60637 |
| $775.00 | Occupied | South Shore | 60637 |
| $640.00 | Occupied | South Shore | 60637 |
| $640.00 | Occupied | South Shore | 60637 |
| $640.00 | Occupied | South Shore | 60637 |
| $910.00 | Occupied | South Shore | 60637 |
| $760.00 | Occupied | South Shore | 60637 |
| $760.00 | Occupied | South Shore | 60637 |
| $650.00 | Occupied | South Shore | 60637 |
| $640.00 | Occupied | South Shore | 60637 |
| $640.00 | Occupied | South Shore | 60637 |
| $660.00 | Occupied | South Shore | 60637 |

**EXHIBIT L - 154**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7924 S Vernon | 7924 | S | Vernon | | 7924 | 3F | 7924 S Vernon 3F | 1 | 1.0 |
| 7924 S Vernon | 7924 | S | Vernon | | 7924 | 3R | 7924 S Vernon 3R | 1 | 1.0 |
| 7924 S Vernon | 7924 | S | Vernon | | 7926 | 1F | 7924 S Vernon 1F | 0 | 1.0 |
| 7924 S Vernon | 7924 | S | Vernon | | 7926 | 1R | 7924 S Vernon 1R | 0 | 1.0 |
| 7924 S Vernon | 7924 | S | Vernon | | 7926 | 2F | 7924 S Vernon 2F | 0 | 1.0 |
| 7924 S Vernon | 7924 | S | Vernon | | 7926 | 2R | 7924 S Vernon 2R | 0 | 1.0 |
| 7924 S Vernon | 7924 | S | Vernon | | 7926 | 3F | 7924 S Vernon 3F | 0 | 1.0 |
| 7924 S Vernon | 7924 | S | Vernon | | 7926 | 3R | 7924 S Vernon 3R | 0 | 1.0 |
| 7924 S Vernon | 7924 | S | Vernon | | 7926 | G | 7924 S Vernon G | 1 | 1.0 |
| 7929 S State St | 7929 | S | State | St | 7929 | 1A | 7929 S State 1A | 1 | 1.0 |
| 7929 S State St | 7929 | S | State | St | 7929 | 1B | 7929 S State 1B | 1 | 1.0 |
| 7929 S State St | 7929 | S | State | St | 7929 | 1C | 7929 S State 1C | 1 | 1.0 |
| 7929 S State St | 7929 | S | State | St | 7929 | 2A | 7929 S State 2A | 1 | 1.0 |
| 7929 S State St | 7929 | S | State | St | 7929 | 2B | 7929 S State 2B | 1 | 1.0 |
| 7929 S State St | 7929 | S | State | St | 7929 | 2C | 7929 S State 2C | 1 | 1.0 |
| 7929 S State St | 7929 | S | State | St | 7929 | 3A | 7929 S State 3A | 1 | 1.0 |
| 7929 S State St | 7929 | S | State | St | 7929 | 3B | 7929 S State 3B | 1 | 1.0 |
| 7929 S State St | 7929 | S | State | St | 7929 | 3C | 7929 S State 3C | 3 | 1.0 |
| 7929 S State St | 7929 | S | State | St | 7929 | ST | 7929 S State ST | 3 | 1.0 |
| 7929 S State St | 7929 | S | State | St | 7931 | 1 | 7929 S State 1 | 2 | 1.0 |
| 7929 S State St | 7929 | S | State | St | 7931 | 2 | 7929 S State 2 | 2 | 1.0 |
| 7929 S State St | 7929 | S | State | St | 7931 | 3D | 7929 S State 3D | 3 | 1.0 |
| 7929 S State St | 7929 | S | State | St | 7931.5 | | 7929 S State | 3 | 1.0 |
| 7929 S State St | 7929 | S | State | St | 7931.5 | 2E | 7929 S State 2E | 3 | 1.0 |
| 7929 S State St | 7929 | S | State | St | 7931.5 | 2F | 7929 S State 2F | 3 | 1.0 |
| 7929 S State St | 7929 | S | State | St | 7931.5 | 2G | 7929 S State 2G | 0 | 0.0 |
| 7929 S State St | 7929 | S | State | St | 7931.5 | 2H | 7929 S State 2H | 0 | 0.0 |
| 7929 S State St | 7929 | S | State | St | 7931.5 | 3E | 7929 S State 3E | 0 | 0.0 |
| 7929 S State St | 7929 | S | State | St | 7931.5 | 3F | 7929 S State 3F | 0 | 0.0 |
| 7929 S State St | 7929 | S | State | St | 7931.5 | 3G | 7929 S State 3G | 0 | 0.0 |
| 7929 S State St | 7929 | S | State | St | 7931.5 | 3H | 7929 S State 3H | 0 | 0.0 |
| 7939 S Dobson Ave | 7939 | S | Dobson | Ave | 7939 | 1A | 7939 S Dobson 1A | 0 | 0.0 |
| 7939 S Dobson Ave | 7939 | S | Dobson | Ave | 7939 | 1B | 7939 S Dobson 1B | 0 | 0.0 |
| 7939 S Dobson Ave | 7939 | S | Dobson | Ave | 7939 | 2A | 7939 S Dobson 2A | 0 | 0.0 |
| 7939 S Dobson Ave | 7939 | S | Dobson | Ave | 7939 | 2B | 7939 S Dobson 2B | 0 | 0.0 |
| 7939 S Dobson Ave | 7939 | S | Dobson | Ave | 7939 | 3A | 7939 S Dobson 3A | 0 | 0.0 |
| 7939 S Dobson Ave | 7939 | S | Dobson | Ave | 7939 | 3B | 7939 S Dobson 3B | 0 | 0.0 |
| 7939 S Dobson Ave | 7939 | S | Dobson | Ave | 7941 | 1E | 7939 S Dobson 1E | 0 | 0.0 |
| 7939 S Dobson Ave | 7939 | S | Dobson | Ave | 7941 | 1W | 7939 S Dobson 1W | 0 | 0.0 |
| 7939 S Dobson Ave | 7939 | S | Dobson | Ave | 7941 | 2E | 7939 S Dobson 2E | 0 | 0.0 |
| 7939 S Dobson Ave | 7939 | S | Dobson | Ave | 7941 | 2W | 7939 S Dobson 2W | 0 | 0.0 |
| 7939 S Dobson Ave | 7939 | S | Dobson | Ave | 7941 | 3E | 7939 S Dobson 3E | 0 | 0.0 |
| 7939 S Dobson Ave | 7939 | S | Dobson | Ave | 7941 | 3W | 7939 S Dobson 3W | 0 | 0.0 |
| 7939 S Dobson Ave | 7939 | S | Dobson | Ave | 7941 | G | 7939 S Dobson G | 0 | 0.0 |
| 7941 S Marquette | 7941 | S | Marquette | | 7941 | 1A | 7941 S Marquette 1A | 0 | 0.0 |
| 7941 S Marquette | 7941 | S | Marquette | | 7941 | 1B | 7941 S Marquette 1B | 0 | 0.0 |
| 7941 S Marquette | 7941 | S | Marquette | | 7941 | 2A | 7941 S Marquette 2A | 0 | 0.0 |
| 7941 S Marquette | 7941 | S | Marquette | | 7941 | 2B | 7941 S Marquette 2B | 0 | 0.0 |
| 7941 S Marquette | 7941 | S | Marquette | | 7941 | 3A | 7941 S Marquette 3A | 0 | 0.0 |
| 7941 S Marquette | 7941 | S | Marquette | | 7941 | 3B | 7941 S Marquette 3B | 0 | 0.0 |
| 7941 S Marquette | 7941 | S | Marquette | | 7943 | 1A | 7941 S Marquette 1A | 3 | 1.5 |
| 7941 S Marquette | 7941 | S | Marquette | | 7943 | 1B | 7941 S Marquette 1B | 3 | 1.5 |

EXHIBIT L - 155

| | | | |
|---|---|---|---|
| $660.00 | Occupied | South Shore | 60637 |
| $660.00 | Occupied | South Shore | 60637 |
| $530.00 | Occupied | South Shore | 60637 |
| $530.00 | Occupied | South Shore | 60637 |
| $530.00 | Occupied | South Shore | 60637 |
| $530.00 | Occupied | South Shore | 60637 |
| $530.00 | Occupied | South Shore | 60637 |
| $490.00 | Occupied | South Shore | 60637 |
| $545.00 | Occupied | South Shore | 60637 |
| $630.00 | Occupied | South Shore | 60637 |
| $542.00 | Occupied | South Shore | 60637 |
| $831.00 | Occupied | South Shore | 60637 |
| $700.00 | Occupied | South Shore | 60637 |
| $675.00 | Occupied | South Shore | 60637 |
| $662.00 | Occupied | South Shore | 60637 |
| $654.00 | Occupied | South Shore | 60637 |
| $818.00 | Occupied | South Shore | 60637 |
| $1,020.00 | Occupied | Austin | 60644 |
| $1,050.00 | Occupied | Austin | 60644 |
| $870.00 | Occupied | Austin | 60644 |
| $870.00 | Occupied | Austin | 60644 |
| $1,035.00 | Occupied | Austin | 60644 |
| $0.00 | Occupied | Austin | 60644 |
| $1,016.00 | Occupied | Austin | 60644 |
| $1,020.00 | Occupied | Austin | 60644 |
| $0.00 | Vacant | West Garfield Park | 60624 |
| $0.00 | Vacant | West Garfield Park | 60624 |
| $0.00 | Vacant | West Garfield Park | 60624 |
| $0.00 | Vacant | West Garfield Park | 60624 |
| $0.00 | Vacant | West Garfield Park | 60624 |
| $0.00 | Vacant | West Garfield Park | 60624 |
| $0.00 | Vacant | West Garfield Park | 60624 |
| $0.00 | Vacant | West Garfield Park | 60624 |
| $0.00 | Vacant | West Garfield Park | 60624 |
| $0.00 | Vacant | West Garfield Park | 60624 |
| $0.00 | Vacant | West Garfield Park | 60624 |
| $0.00 | Vacant | West Garfield Park | 60624 |
| $0.00 | Vacant | West Garfield Park | 60624 |
| $0.00 | Vacant | West Garfield Park | 60624 |
| $0.00 | Vacant | West Garfield Park | 60624 |
| $0.00 | Vacant | West Garfield Park | 60624 |
| $0.00 | Vacant | West Garfield Park | 60624 |
| $0.00 | Vacant | West Garfield Park | 60624 |
| $0.00 | Vacant | West Garfield Park | 60624 |
| $0.00 | Vacant | West Garfield Park | 60624 |
| $0.00 | Vacant | West Garfield Park | 60624 |
| $0.00 | Vacant | West Garfield Park | 60624 |
| $0.00 | Vacant | West Garfield Park | 60624 |
| $1,154.00 | Occupied | South Shore | 60649 |
| $1,080.00 | Occupied | South Shore | 60649 |

EXHIBIT L - 156

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7941 S Marquette | 7941 | S | Marquette | | 7943 | 2A | 7941 S Marquette 2A | 3 | 1.5 |
| 7941 S Marquette | 7941 | S | Marquette | | 7943 | 2B | 7941 S Marquette 2B | 3 | 1.5 |
| 7941 S Marquette | 7941 | S | Marquette | | 7943 | 3A | 7941 S Marquette 3A | 3 | 1.5 |
| 7941 S Marquette | 7941 | S | Marquette | | 7943 | 3B | 7941 S Marquette 3B | 3 | 1.5 |
| 7941 S Marquette | 7941 | S | Marquette | | 7945 | 1A | 7941 S Marquette 1A | 2 | 1.0 |
| 7941 S Marquette | 7941 | S | Marquette | | 7945 | 1B | 7941 S Marquette 1B | 2 | 1.0 |
| 7941 S Marquette | 7941 | S | Marquette | | 7945 | 2A | 7941 S Marquette 2A | 2 | 1.0 |
| 7941 S Marquette | 7941 | S | Marquette | | 7945 | 2B | 7941 S Marquette 2B | 2 | 1.0 |
| 7941 S Marquette | 7941 | S | Marquette | | 7945 | 3A | 7941 S Marquette 3A | 2 | 1.0 |
| 7941 S Marquette | 7941 | S | Marquette | | 7945 | 3B | 7941 S Marquette 3B | 2 | 1.0 |
| 7941 S Marquette | 7941 | S | Marquette | | 7947 | 1A | 7941 S Marquette 1A | 2 | 1.0 |
| 7941 S Marquette | 7941 | S | Marquette | | 7947 | 1B | 7941 S Marquette 1B | 2 | 1.0 |
| 7941 S Marquette | 7941 | S | Marquette | | 7947 | 2A | 7941 S Marquette 2A | 2 | 1.0 |
| 7941 S Marquette | 7941 | S | Marquette | | 7947 | 2B | 7941 S Marquette 2B | 2 | 1.0 |
| 7941 S Marquette | 7941 | S | Marquette | | 7947 | 3A | 7941 S Marquette 3A | 2 | 1.0 |
| 7941 S Marquette | 7941 | S | Marquette | | 7947 | 3B | 7941 S Marquette 3B | 2 | 1.0 |
| 7944 S Paulina | 7944 | S | Paulina | | 7944 | 1A | 7944 S Paulina 1A | 2 | 1.0 |
| 7944 S Paulina | 7944 | S | Paulina | | 7944 | 1B | 7944 S Paulina 1B | 2 | 1.0 |
| 7944 S Paulina | 7944 | S | Paulina | | 7944 | 2A | 7944 S Paulina 2A | 2 | 1.0 |
| 7944 S Paulina | 7944 | S | Paulina | | 7944 | 2B | 7944 S Paulina 2B | 2 | 1.0 |
| 7944 S Paulina | 7944 | S | Paulina | | 7944 | 3A | 7944 S Paulina 3A | 2 | 1.0 |
| 7944 S Paulina | 7944 | S | Paulina | | 7944 | 3B | 7944 S Paulina 3B | 2 | 1.0 |
| 7944 S Paulina | 7944 | S | Paulina | | 7946 | 1A | 7944 S Paulina 1A | 2 | 1.0 |
| 7944 S Paulina | 7944 | S | Paulina | | 7946 | 1B | 7944 S Paulina 1B | 2 | 1.0 |
| 7944 S Paulina | 7944 | S | Paulina | | 7946 | 2A | 7944 S Paulina 2A | 2 | 1.0 |
| 7944 S Paulina | 7944 | S | Paulina | | 7946 | 2B | 7944 S Paulina 2B | 2 | 1.0 |
| 7944 S Paulina | 7944 | S | Paulina | | 7946 | 3A | 7944 S Paulina 3A | 2 | 1.0 |
| 7944 S Paulina | 7944 | S | Paulina | | 7946 | 3B | 7944 S Paulina 3B | 2 | 1.0 |
| 7944 S Paulina | 7944 | S | Paulina | | 7948 | 1A | 7944 S Paulina 1A | 2 | 1.0 |
| 7944 S Paulina | 7944 | S | Paulina | | 7948 | 1B | 7944 S Paulina 1B | 1 | 1.0 |
| 7944 S Paulina | 7944 | S | Paulina | | 7948 | 2A | 7944 S Paulina 2A | 1 | 1.0 |
| 7944 S Paulina | 7944 | S | Paulina | | 7948 | 2B | 7944 S Paulina 2B | 1 | 1.0 |
| 7944 S Paulina | 7944 | S | Paulina | | 7948 | 3A | 7944 S Paulina 3A | 2 | 1.0 |
| 7944 S Paulina | 7944 | S | Paulina | | 7948 | 3B | 7944 S Paulina 3B | 2 | 1.0 |
| 7944 S Paulina | 7944 | S | Paulina | | 7950 | 1A | 7944 S Paulina 1A | 2 | 1.0 |
| 7944 S Paulina | 7944 | S | Paulina | | 7950 | 1B | 7944 S Paulina 1B | 2 | 1.0 |
| 7944 S Paulina | 7944 | S | Paulina | | 7950 | 2A | 7944 S Paulina 2A | 1 | 1.0 |
| 7944 S Paulina | 7944 | S | Paulina | | 7950 | 2B | 7944 S Paulina 2B | 1 | 1.0 |
| 7944 S Paulina | 7944 | S | Paulina | | 7950 | 3A | 7944 S Paulina 3A | 1 | 1.0 |
| 7944 S Paulina | 7944 | S | Paulina | | 7950 | 3B | 7944 S Paulina 3B | 1 | 1.0 |
| 7948 S Hermitage Ave | 7948 | S | Hermitage | Ave | 7948 | 1A | 7948 S Hermitage 1A | 1 | 1.0 |
| 7948 S Hermitage Ave | 7948 | S | Hermitage | Ave | 7948 | 1B | 7948 S Hermitage 1B | 1 | 1.0 |
| 7948 S Hermitage Ave | 7948 | S | Hermitage | Ave | 7948 | 2A | 7948 S Hermitage 2A | 1 | 1.0 |
| 7948 S Hermitage Ave | 7948 | S | Hermitage | Ave | 7948 | 2B | 7948 S Hermitage 2B | 1 | 1.0 |
| 7948 S Hermitage Ave | 7948 | S | Hermitage | Ave | 7950 | 1A | 7948 S Hermitage 1A | 1 | 1.0 |
| 7948 S Hermitage Ave | 7948 | S | Hermitage | Ave | 7950 | 1B | 7948 S Hermitage 1B | 2 | 1.0 |
| 7948 S Hermitage Ave | 7948 | S | Hermitage | Ave | 7950 | 2A | 7948 S Hermitage 2A | 1 | 1.0 |
| 7948 S Hermitage Ave | 7948 | S | Hermitage | Ave | 7950 | 2B | 7948 S Hermitage 2B | 2 | 1.0 |
| 7949 S Ellis Ave | 7949 | S | Ellis | Ave | 7949 | 1 | 7949 S Ellis 1 | 1 | 1.0 |
| 7949 S Ellis Ave | 7949 | S | Ellis | Ave | 7949 | 2 | 7949 S Ellis 2 | 2 | 1.0 |
| 7949 S Ellis Ave | 7949 | S | Ellis | Ave | 7949 | 3 | 7949 S Ellis 3 | 1 | 1.0 |
| 7949 S Ellis Ave | 7949 | S | Ellis | Ave | 7951 | 1 | 7949 S Ellis 1 | 1 | 1.0 |

EXHIBIT L - 157

| | | | |
|---|---|---|---|
| $1,183.00 | Occupied | South Shore | 60649 |
| $1,090.00 | Occupied | South Shore | 60649 |
| $1,233.00 | Occupied | South Shore | 60649 |
| $1,050.00 | Occupied | South Shore | 60649 |
| $810.00 | Occupied | South Shore | 60649 |
| $940.00 | Occupied | South Shore | 60649 |
| $782.00 | Occupied | South Shore | 60649 |
| $940.00 | Occupied | South Shore | 60649 |
| $810.00 | Vacant | South Shore | 60649 |
| $850.00 | Occupied | South Shore | 60649 |
| $780.00 | Occupied | South Shore | 60649 |
| $780.00 | Occupied | South Shore | 60649 |
| $780.00 | Occupied | South Shore | 60649 |
| $930.00 | Occupied | South Shore | 60649 |
| $780.00 | Occupied | South Shore | 60649 |
| $930.00 | Occupied | South Shore | 60649 |
| $746.00 | Occupied | South Shore | 60649 |
| $780.00 | Vacant | South Shore | 60649 |
| $770.00 | Occupied | South Shore | 60649 |
| $780.00 | Occupied | South Shore | 60649 |
| $920.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $770.00 | Occupied | South Shore | 60649 |
| $960.00 | Occupied | South Shore | 60649 |
| $775.00 | Occupied | South Shore | 60649 |
| $902.00 | Occupied | South Shore | 60649 |
| $768.00 | Occupied | South Shore | 60649 |
| $912.00 | Occupied | South Shore | 60649 |
| $790.00 | Occupied | South Shore | 60649 |
| $916.00 | Occupied | South Austin | 60644 |
| $820.00 | Vacant | South Austin | 60644 |
| $810.00 | Occupied | South Austin | 60644 |
| $850.00 | Occupied | South Austin | 60644 |
| $1,000.00 | Occupied | South Austin | 60644 |
| $850.00 | Occupied | South Austin | 60644 |
| $1,000.00 | Occupied | South Austin | 60644 |
| $816.00 | Occupied | South Austin | 60644 |
| $820.00 | Occupied | South Austin | 60644 |
| $916.00 | Occupied | South Austin | 60644 |
| $780.00 | Occupied | South Austin | 60644 |
| $916.00 | Occupied | South Austin | 60644 |
| $791.00 | Occupied | South Austin | 60644 |
| $780.00 | Occupied | South Austin | 60644 |
| $770.00 | Occupied | South Austin | 60644 |
| $744.00 | Occupied | South Austin | 60644 |
| $780.00 | Occupied | South Shore | 60649 |
| $690.00 | Occupied | South Shore | 60649 |
| $930.00 | Occupied | South Shore | 60649 |
| $690.00 | Occupied | South Shore | 60649 |
| $690.00 | Occupied | South Shore | 60649 |
| $676.00 | Occupied | South Shore | 60649 |
| $700.00 | Occupied | South Shore | 60649 |

EXHIBIT L - 158

| 7949 S Ellis Ave | 7949 | S | Ellis | Ave | 7951 | 2 | 7949 S Ellis 2 | 1 | 1.0 |
|---|---|---|---|---|---|---|---|---|---|
| 7949 S Ellis Ave | 7949 | S | Ellis | Ave | 7951 | 3 | 7949 S Ellis 3 | 1 | 1.0 |
| 7949 S Ellis Ave | 7949 | S | Ellis | Ave | 7953 | 1 | 7949 S Ellis 1 | 1 | 1.0 |
| 7949 S Ellis Ave | 7949 | S | Ellis | Ave | 7953 | 2 | 7949 S Ellis 2 | 1 | 1.0 |
| 7949 S Ellis Ave | 7949 | S | Ellis | Ave | 7953 | 3 | 7949 S Ellis 3 | 1 | 1.0 |
| 7949 S Ellis Ave | 7949 | S | Ellis | Ave | 7955 | 1 | 7949 S Ellis 1 | 1 | 1.0 |
| 7949 S Ellis Ave | 7949 | S | Ellis | Ave | 7955 | 2 | 7949 S Ellis 2 | 2 | 1.0 |
| 7949 S Ellis Ave | 7949 | S | Ellis | Ave | 7955 | 3 | 7949 S Ellis 3 | 4 | 1.5 |
| 7949 S Paulina | 7949 | S | Paulina | | 7949 | 1 | 7949 S Paulina 1 | 2 | 1.0 |
| 7949 S Paulina | 7949 | S | Paulina | | 7949 | 2 | 7949 S Paulina 2 | 2 | 1.0 |
| 7949 S Paulina | 7949 | S | Paulina | | 7949 | 3 | 7949 S Paulina 3 | 2 | 1.0 |
| 7949 S Winchester Ave | 7949 | S | Winchester | Ave | 7949 | 1N | 7949 S Winchester 1N | 2 | 1.0 |
| 7949 S Winchester Ave | 7949 | S | Winchester | Ave | 7949 | 2N | 7949 S Winchester 2N | 2 | 1.0 |
| 7949 S Winchester Ave | 7949 | S | Winchester | Ave | 7949 | 3N | 7949 S Winchester 3N | 2 | 1.0 |
| 7949 S Winchester Ave | 7949 | S | Winchester | Ave | 7951 | 1 | 7949 S Winchester 1 | 2 | 1.0 |
| 7949 S Winchester Ave | 7949 | S | Winchester | Ave | 7951 | 2 | 7949 S Winchester 2 | 2 | 1.0 |
| 7949 S Winchester Ave | 7949 | S | Winchester | Ave | 7951 | 3 | 7949 S Winchester 3 | 2 | 1.0 |
| 7953 S Wolcott Ave | 7953 | S | Wolcott | Ave | 7951 | 1 | 7953 S Wolcott 1 | 2 | 1.0 |
| 7953 S Wolcott Ave | 7953 | S | Wolcott | Ave | 7951 | 2 | 7953 S Wolcott 2 | 2 | 1.0 |
| 7953 S Wolcott Ave | 7953 | S | Wolcott | Ave | 7951 | 3 | 7953 S Wolcott 3 | 2 | 1.0 |
| 7953 S Wolcott Ave | 7953 | S | Wolcott | Ave | 7953 | 1A | 7953 S Wolcott 1A | 1 | 1.0 |
| 7953 S Wolcott Ave | 7953 | S | Wolcott | Ave | 7953 | 1B | 7953 S Wolcott 1B | 1 | 1.0 |
| 7953 S Wolcott Ave | 7953 | S | Wolcott | Ave | 7953 | 2A | 7953 S Wolcott 2A | 1 | 1.0 |
| 7953 S Wolcott Ave | 7953 | S | Wolcott | Ave | 7953 | 2B | 7953 S Wolcott 2B | 1 | 1.0 |
| 7953 S Wolcott Ave | 7953 | S | Wolcott | Ave | 7953 | 3A | 7953 S Wolcott 3A | 1 | 1.0 |
| 7953 S Wolcott Ave | 7953 | S | Wolcott | Ave | 7953 | 3B | 7953 S Wolcott 3B | 1 | 1.0 |
| 7954 S Justine St | 7954 | S | Justine | St | 1538 | 1 | 7954 S Justine 1 | 2 | 1.0 |
| 7954 S Justine St | 7954 | S | Justine | St | 1538 | 2 | 7954 S Justine 2 | 2 | 1.0 |
| 7954 S Justine St | 7954 | S | Justine | St | 1538 | 3 | 7954 S Justine 3 | 2 | 1.0 |
| 7954 S Justine St | 7954 | S | Justine | St | 1540 | 1 | 7954 S Justine 1 | 2 | 1.0 |
| 7954 S Justine St | 7954 | S | Justine | St | 1540 | 2 | 7954 S Justine 2 | 2 | 1.0 |
| 7954 S Justine St | 7954 | S | Justine | St | 1540 | 3 | 7954 S Justine 3 | 2 | 1.0 |
| 7954 S Justine St | 7954 | S | Justine | St | 1542 | 1 | 7954 S Justine 1 | 2 | 1.0 |
| 7954 S Justine St | 7954 | S | Justine | St | 1542 | 2 | 7954 S Justine 2 | 2 | 1.0 |
| 7954 S Justine St | 7954 | S | Justine | St | 1542 | 3 | 7954 S Justine 3 | 2 | 1.0 |
| 7954 S Justine St | 7954 | S | Justine | St | 7956 | 1 | 7954 S Justine 1 | 2 | 1.0 |
| 7954 S Justine St | 7954 | S | Justine | St | 7956 | 2 | 7954 S Justine 2 | 2 | 1.0 |
| 7954 S Justine St | 7954 | S | Justine | St | 7956 | 3 | 7954 S Justine 3 | 2 | 1.0 |
| 7954 S Justine St | 7954 | S | Justine | St | 7958 | 1 | 7954 S Justine 1 | 2 | 1.0 |
| 7954 S Justine St | 7954 | S | Justine | St | 7958 | 2 | 7954 S Justine 2 | 2 | 1.0 |
| 7954 S Justine St | 7954 | S | Justine | St | 7958 | 3 | 7954 S Justine 3 | 2 | 1.0 |
| 7955 S Bishop | 7955 | S | Bishop | | 1414 | 1 | 7955 S Bishop 1 | 2 | 1.0 |
| 7955 S Bishop | 7955 | S | Bishop | | 1414 | 2 | 7955 S Bishop 2 | 2 | 1.0 |
| 7955 S Bishop | 7955 | S | Bishop | | 1414 | 3 | 7955 S Bishop 3 | 2 | 1.0 |
| 7955 S Bishop | 7955 | S | Bishop | | 1416 | 1 | 7955 S Bishop 1 | 2 | 1.0 |
| 7955 S Bishop | 7955 | S | Bishop | | 1416 | 2 | 7955 S Bishop 2 | 2 | 1.0 |
| 7955 S Bishop | 7955 | S | Bishop | | 1416 | 3 | 7955 S Bishop 3 | 3 | 1.0 |
| 7955 S Bishop | 7955 | S | Bishop | | 1418 | 1 | 7955 S Bishop 1 | 3 | 1.0 |
| 7955 S Bishop | 7955 | S | Bishop | | 1418 | 2 | 7955 S Bishop 2 | 3 | 1.0 |
| 7955 S Bishop | 7955 | S | Bishop | | 1418 | 3 | 7955 S Bishop 3 | 0 | 0.0 |
| 7955 S Bishop | 7955 | S | Bishop | | 7957 | 1 | 7955 S Bishop 1 | 0 | 0.0 |
| 7955 S Bishop | 7955 | S | Bishop | | 7957 | 2 | 7955 S Bishop 2 | 0 | 0.0 |

**EXHIBIT L - 159**

| $686.00 | Occupied | South Shore | 60649 |
|---|---|---|---|
| $630.00 | Occupied | South Shore | 60649 |
| $680.00 | Occupied | South Shore | 60649 |
| $760.00 | Occupied | South Shore | 60649 |
| $680.00 | Occupied | South Shore | 60649 |
| $616.00 | Occupied | South Shore | 60649 |
| $975.00 | Occupied | South Shore | 60637 |
| $1,240.00 | Occupied | South Shore | 60637 |
| $870.00 | Occupied | Grand Crossing | 60637 |
| $945.00 | Occupied | Grand Crossing | 60637 |
| $1,000.00 | Occupied | Grand Crossing | 60637 |
| $855.00 | Occupied | Grand Crossing | 60637 |
| $969.00 | Occupied | Grand Crossing | 60637 |
| $870.00 | Occupied | Grand Crossing | 60637 |
| $730.00 | Occupied | Grand Crossing | 60637 |
| $730.00 | Occupied | Grand Crossing | 60637 |
| $730.00 | Occupied | Grand Crossing | 60637 |
| $880.00 | Occupied | Grand Crossing | 60637 |
| $750.00 | Occupied | Grand Crossing | 60637 |
| $730.00 | Occupied | Grand Crossing | 60637 |
| $635.00 | Occupied | Grand Crossing | 60637 |
| $635.00 | Vacant | Grand Crossing | 60637 |
| $620.00 | Occupied | Grand Crossing | 60637 |
| $610.00 | Occupied | Grand Crossing | 60637 |
| $595.00 | Occupied | Grand Crossing | 60637 |
| $590.00 | Occupied | Grand Crossing | 60637 |
| $950.00 | Occupied | Grand Crossing | 60637 |
| $780.00 | Occupied | Grand Crossing | 60637 |
| $930.00 | Occupied | Grand Crossing | 60637 |
| $912.00 | Occupied | Grand Crossing | 60637 |
| $810.00 | Occupied | Grand Crossing | 60637 |
| $810.00 | Occupied | Grand Crossing | 60637 |
| $950.00 | Occupied | Grand Crossing | 60637 |
| $945.00 | Occupied | Grand Crossing | 60637 |
| $1,100.00 | Occupied | Greater Grand Crossing | 60621 |
| $860.00 | Occupied | Greater Grand Crossing | 60621 |
| $938.00 | Occupied | Greater Grand Crossing | 60621 |
| $790.00 | Occupied | Greater Grand Crossing | 60621 |
| $790.00 | Occupied | Greater Grand Crossing | 60621 |
| $790.00 | Occupied | Greater Grand Crossing | 60621 |
| $940.00 | Occupied | Greater Grand Crossing | 60621 |
| $810.00 | Occupied | Greater Grand Crossing | 60621 |
| $790.00 | Occupied | Greater Grand Crossing | 60621 |
| $960.00 | Occupied | Greater Grand Crossing | 60621 |
| $810.00 | Occupied | Greater Grand Crossing | 60621 |
| $810.00 | Occupied | Greater Grand Crossing | 60621 |
| $1,049.00 | Occupied | Greater Grand Crossing | 60621 |
| $1,016.00 | Occupied | Greater Grand Crossing | 60621 |
| $1,083.00 | Occupied | Greater Grand Crossing | 60621 |
| $0.00 | Vacant | West Garfield Park | 60624 |
| $0.00 | Vacant | West Garfield Park | 60624 |
| $0.00 | Vacant | West Garfield Park | 60624 |

**EXHIBIT L - 160**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7955 S Bishop | 7955 | S | Bishop | | 7957 | 3 | 7955 S Bishop 3 | 0 | 0.0 |
| 7955 S Bishop | 7955 | S | Bishop | | 7959 | 1 | 7955 S Bishop 1 | 0 | 0.0 |
| 7955 S Bishop | 7955 | S | Bishop | | 7959 | 2 | 7955 S Bishop 2 | 0 | 0.0 |
| 7955 S Bishop | 7955 | S | Bishop | | 7959 | 3 | 7955 S Bishop 3 | 0 | 0.0 |
| 7955 S Calumet Ave | 7955 | S | Calumet | Ave | 344 | 1 | 7955 S Calumet 1 | 0 | 0.0 |
| 7955 S Calumet Ave | 7955 | S | Calumet | Ave | 344 | 2 | 7955 S Calumet 2 | 0 | 0.0 |
| 7955 S Calumet Ave | 7955 | S | Calumet | Ave | 346 | 1 | 7955 S Calumet 1 | 4 | 1.0 |
| 7955 S Calumet Ave | 7955 | S | Calumet | Ave | 346 | 2 | 7955 S Calumet 2 | 3 | 1.0 |
| 7955 S Calumet Ave | 7955 | S | Calumet | Ave | 348 | 1 | 7955 S Calumet 1 | 0 | 1.0 |
| 7955 S Calumet Ave | 7955 | S | Calumet | Ave | 348 | 2 | 7955 S Calumet 2 | 2 | 2.0 |
| 7955 S Calumet Ave | 7955 | S | Calumet | Ave | 7955 | 1 | 7955 S Calumet 1 | 1 | 1.0 |
| 7955 S Calumet Ave | 7955 | S | Calumet | Ave | 7955 | 2 | 7955 S Calumet 2 | 2 | 1.0 |
| 7955 S Calumet Ave | 7955 | S | Calumet | Ave | 7955 | G | 7955 S Calumet G | 2 | 2.0 |
| 7955 S Calumet Ave | 7955 | S | Calumet | Ave | 7959 | 1 | 7955 S Calumet 1 | 1 | 1.0 |
| 7955 S Calumet Ave | 7955 | S | Calumet | Ave | 7959 | 2 | 7955 S Calumet 2 | 2 | 1.0 |
| 7956 S Aberdeen St | 7956 | S | Aberdeen | St | 1108 | 1 | 7956 S Aberdeen 1 | 0 | 1.0 |
| 7956 S Aberdeen St | 7956 | S | Aberdeen | St | 1108 | 2 | 7956 S Aberdeen 2 | 2 | 1.0 |
| 7956 S Aberdeen St | 7956 | S | Aberdeen | St | 1108 | 3 | 7956 S Aberdeen 3 | 2 | 1.0 |
| 7956 S Aberdeen St | 7956 | S | Aberdeen | St | 1110 | 1 | 7956 S Aberdeen 1 | 0 | 1.0 |
| 7956 S Aberdeen St | 7956 | S | Aberdeen | St | 1110 | 2 | 7956 S Aberdeen 2 | 2 | 1.0 |
| 7956 S Aberdeen St | 7956 | S | Aberdeen | St | 1110 | 3 | 7956 S Aberdeen 3 | 2 | 1.0 |
| 7956 S Aberdeen St | 7956 | S | Aberdeen | St | 7956 | 1 | 7956 S Aberdeen 1 | 0 | 1.0 |
| 7956 S Aberdeen St | 7956 | S | Aberdeen | St | 7956 | 2 | 7956 S Aberdeen 2 | 2 | 1.0 |
| 7956 S Aberdeen St | 7956 | S | Aberdeen | St | 7956 | 3 | 7956 S Aberdeen 3 | 2 | 1.0 |
| 7956 S Aberdeen St | 7956 | S | Aberdeen | St | 7958 | 1 | 7956 S Aberdeen 1 | 1 | 1.0 |
| 7956 S Aberdeen St | 7956 | S | Aberdeen | St | 7958 | 2 | 7956 S Aberdeen 2 | 0 | 1.0 |
| 7956 S Aberdeen St | 7956 | S | Aberdeen | St | 7958 | 3 | 7956 S Aberdeen 3 | 0 | 1.0 |
| 7956 S Burnham Ave | 7956 | S | Burnham | Ave | 2746 | 1 | 7956 S Burnham 1 | 0 | 1.0 |
| 7956 S Burnham Ave | 7956 | S | Burnham | Ave | 2746 | 2 | 7956 S Burnham 2 | 0 | 1.0 |
| 7956 S Burnham Ave | 7956 | S | Burnham | Ave | 2748 | 1 | 7956 S Burnham 1 | 0 | 1.0 |
| 7956 S Burnham Ave | 7956 | S | Burnham | Ave | 2748 | 2 | 7956 S Burnham 2 | 0 | 1.0 |
| 7956 S Burnham Ave | 7956 | S | Burnham | Ave | 7956 | 1 | 7956 S Burnham 1 | 0 | 1.0 |
| 7956 S Burnham Ave | 7956 | S | Burnham | Ave | 7956 | 2 | 7956 S Burnham 2 | 0 | 1.0 |
| 7956 S Burnham Ave | 7956 | S | Burnham | Ave | 7958 | 1 | 7956 S Burnham 1 | 0 | 1.0 |
| 7956 S Burnham Ave | 7956 | S | Burnham | Ave | 7958 | 2 | 7956 S Burnham 2 | 0 | 1.0 |
| 7956 S Burnham Ave | 7956 | S | Burnham | Ave | 7958 | G | 7956 S Burnham G | 0 | 1.0 |
| 7956 S Eberhart Ave | 7956 | S | Eberhart | Ave | 448 | 1 | 7956 S Eberhart 1 | 0 | 1.0 |
| 7956 S Eberhart Ave | 7956 | S | Eberhart | Ave | 448 | 2 | 7956 S Eberhart 2 | 0 | 1.0 |
| 7956 S Eberhart Ave | 7956 | S | Eberhart | Ave | 448 | 3 | 7956 S Eberhart 3 | 0 | 1.0 |
| 7956 S Eberhart Ave | 7956 | S | Eberhart | Ave | 450 | 1 | 7956 S Eberhart 1 | 2 | 1.0 |
| 7956 S Eberhart Ave | 7956 | S | Eberhart | Ave | 450 | 2 | 7956 S Eberhart 2 | 2 | 1.0 |
| 7956 S Eberhart Ave | 7956 | S | Eberhart | Ave | 450 | 3 | 7956 S Eberhart 3 | 2 | 1.0 |
| 7956 S Eberhart Ave | 7956 | S | Eberhart | Ave | 454 | 1 | 7956 S Eberhart 1 | 2 | 1.0 |
| 7956 S Eberhart Ave | 7956 | S | Eberhart | Ave | 454 | 2 | 7956 S Eberhart 2 | 2 | 1.0 |
| 7956 S Eberhart Ave | 7956 | S | Eberhart | Ave | 454 | 3 | 7956 S Eberhart 3 | 2 | 1.0 |
| 7956 S Eberhart Ave | 7956 | S | Eberhart | Ave | 456 | 1 | 7956 S Eberhart 1 | 2 | 1.0 |
| 7956 S Eberhart Ave | 7956 | S | Eberhart | Ave | 456 | 2 | 7956 S Eberhart 2 | 2 | 1.0 |
| 7956 S Eberhart Ave | 7956 | S | Eberhart | Ave | 456 | 3 | 7956 S Eberhart 3 | 2 | 1.0 |
| 8000 S Paulina | 8000 | S | Paulina | | 1701 | 1N | 8000 S Paulina 1N | 0 | 1.0 |
| 8000 S Paulina | 8000 | S | Paulina | | 1701 | 2N | 8000 S Paulina 2N | 1 | 1.0 |
| 8000 S Paulina | 8000 | S | Paulina | | 1701 | 3N | 8000 S Paulina 3N | 0 | 1.0 |
| 8000 S Paulina | 8000 | S | Paulina | | 1703 | 1S | 8000 S Paulina 1S | 1 | 1.0 |

EXHIBIT L - 161

| $0.00 | Vacant | West Garfield Park | 60624 |
|---|---|---|---|
| $0.00 | Vacant | West Garfield Park | 60624 |
| $0.00 | Vacant | West Garfield Park | 60624 |
| $0.00 | Vacant | West Garfield Park | 60624 |
| $0.00 | Vacant | West Garfield Park | 60624 |
| $0.00 | Vacant | West Garfield Park | 60624 |
| $1,150.00 | Occupied | Washington Park | 60609 |
| $1,125.00 | Occupied | Washington Park | 60609 |
| $860.00 | Vacant | Chicago Lawn | 60629 |
| $962.00 | Occupied | Chicago Lawn | 60629 |
| $616.00 | Occupied | Chicago Lawn | 60629 |
| $912.00 | Occupied | Chicago Lawn | 60629 |
| $970.00 | Occupied | Chicago Lawn | 60629 |
| $616.00 | Occupied | Chicago Lawn | 60629 |
| $790.00 | Occupied | Chicago Lawn | 60629 |
| $1,110.00 | Vacant | Chicago Lawn | 60629 |
| $890.00 | Occupied | Chicago Lawn | 60629 |
| $775.00 | Occupied | Chicago Lawn | 60629 |
| $780.00 | Vacant | Chicago Lawn | 60629 |
| $1,020.00 | Occupied | Chicago Lawn | 60629 |
| $1,004.00 | Occupied | Chicago Lawn | 60629 |
| $775.00 | Occupied | Chicago Lawn | 60629 |
| $848.00 | Occupied | Chicago Lawn | 60629 |
| $880.00 | Occupied | Chicago Lawn | 60629 |
| $628.00 | Occupied | Chicago Lawn | 60629 |
| $591.00 | Occupied | South Shore | 60649 |
| $260.00 | Occupied | South Shore | 60649 |
| $850.00 | Occupied | South Shore | 60649 |
| $505.00 | Occupied | South Shore | 60649 |
| $750.00 | Occupied | South Shore | 60649 |
| $530.00 | Occupied | South Shore | 60649 |
| $530.00 | Occupied | South Shore | 60649 |
| $530.00 | Occupied | South Shore | 60649 |
| $530.00 | Occupied | South Shore | 60649 |
| $575.00 | Occupied | South Shore | 60649 |
| $575.00 | Occupied | South Shore | 60649 |
| $575.00 | Occupied | South Shore | 60649 |
| $530.00 | Occupied | South Shore | 60649 |
| $530.00 | Occupied | South Shore | 60649 |
| $870.00 | Occupied | South Shore | 60649 |
| $1,010.00 | Occupied | South Shore | 60649 |
| $870.00 | Occupied | South Shore | 60649 |
| $990.00 | Occupied | South Shore | 60649 |
| $1,000.00 | Occupied | South Shore | 60649 |
| $840.00 | Occupied | South Shore | 60649 |
| $800.00 | Occupied | South Shore | 60649 |
| $923.00 | Occupied | South Shore | 60649 |
| $780.00 | Occupied | South Shore | 60649 |
| $550.00 | Occupied | South Shore | 60649 |
| $610.00 | Occupied | South Shore | 60649 |
| $570.00 | Occupied | South Shore | 60649 |
| $610.00 | Occupied | South Shore | 60649 |

**EXHIBIT L - 162**

| 8000 S Paulina | 8000 | S | Paulina | | 1703 | 2S | 8000 S Paulina 2S | 0 | 1.0 |
|---|---|---|---|---|---|---|---|---|---|
| 8000 S Paulina | 8000 | S | Paulina | | 1703 | 3S | 8000 S Paulina 3S | 1 | 1.0 |
| 8000 S Paulina | 8000 | S | Paulina | | 1709 | 1E | 8000 S Paulina 1E | 0 | 1.0 |
| 8000 S Paulina | 8000 | S | Paulina | | 1709 | 2E | 8000 S Paulina 2E | 0 | 1.0 |
| 8000 S Paulina | 8000 | S | Paulina | | 1709 | 3E | 8000 S Paulina 3E | 0 | 1.0 |
| 8000 S Paulina | 8000 | S | Paulina | | 1711 | 1W | 8000 S Paulina 1W | 0 | 1.0 |
| 8000 S Paulina | 8000 | S | Paulina | | 1711 | 2W | 8000 S Paulina 2W | 0 | 1.0 |
| 8000 S Paulina | 8000 | S | Paulina | | 1711 | 3W | 8000 S Paulina 3W | 0 | 1.0 |
| 8000 S Paulina | 8000 | S | Paulina | | 8004 | 1E | 8000 S Paulina 1E | 2 | 1.0 |
| 8000 S Paulina | 8000 | S | Paulina | | 8004 | 1W | 8000 S Paulina 1W | 2 | 1.0 |
| 8000 S Paulina | 8000 | S | Paulina | | 8004 | 2E | 8000 S Paulina 2E | 2 | 1.0 |
| 8000 S Paulina | 8000 | S | Paulina | | 8004 | 2W | 8000 S Paulina 2W | 2 | 1.0 |
| 8000 S Paulina | 8000 | S | Paulina | | 8004 | 3E | 8000 S Paulina 3E | 2 | 1.0 |
| 8000 S Paulina | 8000 | S | Paulina | | 8004 | 3W | 8000 S Paulina 3W | 2 | 1.0 |
| 8000 S Paulina | 8000 | S | Paulina | | 8006 | 1E | 8000 S Paulina 1E | 2 | 1.0 |
| 8000 S Paulina | 8000 | S | Paulina | | 8006 | 1W | 8000 S Paulina 1W | 2 | 1.0 |
| 8000 S Paulina | 8000 | S | Paulina | | 8006 | 2E | 8000 S Paulina 2E | 2 | 1.0 |
| 8000 S Paulina | 8000 | S | Paulina | | 8006 | 2W | 8000 S Paulina 2W | 2 | 1.0 |
| 8000 S Paulina | 8000 | S | Paulina | | 8006 | 3E | 8000 S Paulina 3E | 2 | 1.0 |
| 8000 S Paulina | 8000 | S | Paulina | | 8006 | 3W | 8000 S Paulina 3W | 2 | 1.0 |
| 8000 S Paulina | 8000 | S | Paulina | | 8008 | 1N | 8000 S Paulina 1N | 1 | 1.0 |
| 8000 S Paulina | 8000 | S | Paulina | | 8008 | 1S | 8000 S Paulina 1S | 1 | 1.0 |
| 8000 S Paulina | 8000 | S | Paulina | | 8008 | 2N | 8000 S Paulina 2N | 1 | 1.0 |
| 8000 S Paulina | 8000 | S | Paulina | | 8008 | 2S | 8000 S Paulina 2S | 0 | 1.0 |
| 8000 S Paulina | 8000 | S | Paulina | | 8008 | 3N | 8000 S Paulina 3N | 1 | 1.0 |
| 8000 S Paulina | 8000 | S | Paulina | | 8008 | 3S | 8000 S Paulina 3S | 1 | 1.0 |
| 8000 S Paulina | 8000 | S | Paulina | | 8010 | 1E | 8000 S Paulina 1E | 1 | 1.0 |
| 8000 S Paulina | 8000 | S | Paulina | | 8010 | 1W | 8000 S Paulina 1W | 1 | 1.0 |
| 8000 S Paulina | 8000 | S | Paulina | | 8010 | 2E | 8000 S Paulina 2E | 1 | 1.0 |
| 8000 S Paulina | 8000 | S | Paulina | | 8010 | 2W | 8000 S Paulina 2W | 1 | 1.0 |
| 8000 S Paulina | 8000 | S | Paulina | | 8010 | 3E | 8000 S Paulina 3E | 2 | 1.0 |
| 8000 S Paulina | 8000 | S | Paulina | | 8010 | 3W | 8000 S Paulina 3W | 1 | 1.0 |
| 8000 S Paulina | 8000 | S | Paulina | | 8012 | 1E | 8000 S Paulina 1E | 2 | 1.0 |
| 8000 S Paulina | 8000 | S | Paulina | | 8012 | 1W | 8000 S Paulina 1W | 0 | 1.0 |
| 8000 S Paulina | 8000 | S | Paulina | | 8012 | 2E | 8000 S Paulina 2E | 2 | 1.0 |
| 8000 S Paulina | 8000 | S | Paulina | | 8012 | 2W | 8000 S Paulina 2W | 1 | 1.0 |
| 8000 S Paulina | 8000 | S | Paulina | | 8012 | 3E | 8000 S Paulina 3E | 2 | 1.0 |
| 8000 S Paulina | 8000 | S | Paulina | | 8012 | 3W | 8000 S Paulina 3W | 1 | 1.0 |
| 8001 S Marshfield Ave | 8001 | S | Marshfield | Ave | 1615 | 1 | 8001 S Marshfield 1 | 2 | 1.0 |
| 8001 S Marshfield Ave | 8001 | S | Marshfield | Ave | 1615 | 2 | 8001 S Marshfield 2 | 0 | 1.0 |
| 8001 S Marshfield Ave | 8001 | S | Marshfield | Ave | 1615 | 3 | 8001 S Marshfield 3 | 2 | 1.0 |
| 8001 S Marshfield Ave | 8001 | S | Marshfield | Ave | 1617 | 1 | 8001 S Marshfield 1 | 1 | 1.0 |
| 8001 S Marshfield Ave | 8001 | S | Marshfield | Ave | 1617 | 2 | 8001 S Marshfield 2 | 1 | 1.0 |
| 8001 S Marshfield Ave | 8001 | S | Marshfield | Ave | 1617 | 3 | 8001 S Marshfield 3 | 1 | 1.0 |
| 8001 S Marshfield Ave | 8001 | S | Marshfield | Ave | 1619 | 1 | 8001 S Marshfield 1 | 1 | 1.0 |
| 8001 S Marshfield Ave | 8001 | S | Marshfield | Ave | 1619 | 2 | 8001 S Marshfield 2 | 0 | 1.0 |
| 8001 S Marshfield Ave | 8001 | S | Marshfield | Ave | 1619 | 3 | 8001 S Marshfield 3 | 1 | 1.0 |
| 8001 S Marshfield Ave | 8001 | S | Marshfield | Ave | 1621 | 1 | 8001 S Marshfield 1 | 1 | 1.0 |
| 8001 S Marshfield Ave | 8001 | S | Marshfield | Ave | 1621 | 2 | 8001 S Marshfield 2 | 1 | 1.0 |
| 8001 S Marshfield Ave | 8001 | S | Marshfield | Ave | 1621 | 3 | 8001 S Marshfield 3 | 1 | 1.0 |
| 8001 S Marshfield Ave | 8001 | S | Marshfield | Ave | 8001 | 1 | 8001 S Marshfield 1 | 1 | 1.0 |
| 8001 S Marshfield Ave | 8001 | S | Marshfield | Ave | 8001 | 2 | 8001 S Marshfield 2 | 1 | 1.0 |

EXHIBIT L - 163

| | | | |
|---|---|---|---|
| $575.00 | Occupied | South Shore | 60649 |
| $610.00 | Occupied | South Shore | 60649 |
| $560.00 | Occupied | South Shore | 60649 |
| $570.00 | Occupied | South Shore | 60649 |
| $600.00 | Occupied | South Shore | 60649 |
| $600.00 | Occupied | South Shore | 60649 |
| $570.00 | Occupied | South Shore | 60649 |
| $570.00 | Occupied | South Shore | 60649 |
| $950.00 | Occupied | South Shore | 60649 |
| $780.00 | Occupied | South Shore | 60649 |
| $800.00 | Occupied | South Shore | 60649 |
| $900.00 | Occupied | South Shore | 60649 |
| $810.00 | Occupied | South Shore | 60649 |
| $825.00 | Occupied | South Shore | 60649 |
| $940.00 | Occupied | South Shore | 60649 |
| $900.00 | Occupied | South Shore | 60649 |
| $912.00 | Occupied | South Shore | 60649 |
| $983.00 | Occupied | South Shore | 60649 |
| $780.00 | Vacant | South Shore | 60649 |
| $772.00 | Occupied | South Shore | 60649 |
| $660.00 | Occupied | South Shore | 60649 |
| $660.00 | Occupied | South Shore | 60649 |
| $632.00 | Occupied | South Shore | 60649 |
| $585.00 | Occupied | South Shore | 60649 |
| $780.00 | Occupied | South Shore | 60649 |
| $630.00 | Occupied | South Shore | 60649 |
| $618.00 | Occupied | South Shore | 60649 |
| $630.00 | Occupied | South Shore | 60649 |
| $640.00 | Occupied | South Shore | 60649 |
| $660.00 | Occupied | South Shore | 60649 |
| $810.00 | Vacant | South Shore | 60649 |
| $566.00 | Occupied | South Shore | 60649 |
| $810.00 | Vacant | South Shore | 60649 |
| $565.00 | Occupied | South Shore | 60649 |
| $715.00 | Occupied | South Shore | 60649 |
| $630.00 | Occupied | South Shore | 60649 |
| $730.00 | Occupied | South Shore | 60649 |
| $630.00 | Occupied | South Shore | 60649 |
| $730.00 | Occupied | South Shore | 60649 |
| $540.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $640.00 | Occupied | South Shore | 60649 |
| $630.00 | Occupied | South Shore | 60649 |
| $600.00 | Occupied | South Shore | 60649 |
| $630.00 | Occupied | South Shore | 60649 |
| $580.00 | Occupied | South Shore | 60649 |
| $611.00 | Occupied | South Shore | 60649 |
| $650.00 | Vacant | South Shore | 60649 |
| $607.00 | Occupied | South Shore | 60649 |
| $750.00 | Occupied | South Shore | 60649 |
| $582.00 | Occupied | South Shore | 60649 |
| $650.00 | Occupied | South Shore | 60649 |

**EXHIBIT L - 164**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8001 S Marshfield Ave | 8001 | S | Marshfield | Ave | 8001 | 3 | 8001 S Marshfield 3 | 3 | 1.0 |
| 8001 S Marshfield Ave | 8001 | S | Marshfield | Ave | 8003 | 1 | 8001 S Marshfield 1 | 1 | 1.0 |
| 8001 S Marshfield Ave | 8001 | S | Marshfield | Ave | 8003 | 2 | 8001 S Marshfield 2 | 3 | 1.0 |
| 8001 S Marshfield Ave | 8001 | S | Marshfield | Ave | 8003 | 3 | 8001 S Marshfield 3 | 1 | 1.0 |
| 8014 S Maryland Ave | 8014 | S | Maryland | Ave | 8014 | 1 | 8014 S Maryland 1 | 3 | 1.0 |
| 8014 S Maryland Ave | 8014 | S | Maryland | Ave | 8014 | 2 | 8014 S Maryland 2 | 2 | 1.0 |
| 8014 S Maryland Ave | 8014 | S | Maryland | Ave | 8014 | 3 | 8014 S Maryland 3 | 1 | 1.0 |
| 8014 S Maryland Ave | 8014 | S | Maryland | Ave | 8016 | 1 | 8014 S Maryland 1 | 2 | 1.0 |
| 8014 S Maryland Ave | 8014 | S | Maryland | Ave | 8016 | 2 | 8014 S Maryland 2 | 1 | 1.0 |
| 8014 S Maryland Ave | 8014 | S | Maryland | Ave | 8016 | 3 | 8014 S Maryland 3 | 2 | 1.0 |
| 8051 S Ingleside Ave | 8051 | S | Ingleside | Ave | 8051 | 1 | 8051 S Ingleside 1 | 1 | 1.0 |
| 8051 S Ingleside Ave | 8051 | S | Ingleside | Ave | 8051 | 2 | 8051 S Ingleside 2 | 2 | 1.0 |
| 8051 S Ingleside Ave | 8051 | S | Ingleside | Ave | 8051 | 3 | 8051 S Ingleside 3 | 1 | 1.0 |
| 8051 S Ingleside Ave | 8051 | S | Ingleside | Ave | 8053 | 1 | 8051 S Ingleside 1 | 2 | 1.0 |
| 8051 S Ingleside Ave | 8051 | S | Ingleside | Ave | 8053 | 2 | 8051 S Ingleside 2 | 1 | 1.0 |
| 8051 S Ingleside Ave | 8051 | S | Ingleside | Ave | 8053 | 3 | 8051 S Ingleside 3 | 2 | 1.0 |
| 8051 S Ingleside Ave | 8051 | S | Ingleside | Ave | 8055 | 1 | 8051 S Ingleside 1 | 1 | 1.0 |
| 8051 S Ingleside Ave | 8051 | S | Ingleside | Ave | 8055 | 2 | 8051 S Ingleside 2 | 2 | 1.0 |
| 8051 S Ingleside Ave | 8051 | S | Ingleside | Ave | 8055 | 3 | 8051 S Ingleside 3 | 1 | 1.0 |
| 8051 S Ingleside Ave | 8051 | S | Ingleside | Ave | 934 | 1 | 8051 S Ingleside 1 | 2 | 1.0 |
| 8051 S Ingleside Ave | 8051 | S | Ingleside | Ave | 934 | 2 | 8051 S Ingleside 2 | 1 | 1.0 |
| 8051 S Ingleside Ave | 8051 | S | Ingleside | Ave | 934 | 3 | 8051 S Ingleside 3 | 2 | 1.0 |
| 8051 S Ingleside Ave | 8051 | S | Ingleside | Ave | 936 | 1 | 8051 S Ingleside 1 | 1 | 1.0 |
| 8051 S Ingleside Ave | 8051 | S | Ingleside | Ave | 936 | 2 | 8051 S Ingleside 2 | 2 | 1.0 |
| 8051 S Ingleside Ave | 8051 | S | Ingleside | Ave | 936 | 3 | 8051 S Ingleside 3 | 2 | 1.0 |
| 8051 S Ingleside Ave | 8051 | S | Ingleside | Ave | 936 | G | 8051 S Ingleside G | 3 | 1.0 |
| 8051 S Ingleside Ave | 8051 | S | Ingleside | Ave | 938 | 1 | 8051 S Ingleside 1 | 2 | 1.0 |
| 8051 S Ingleside Ave | 8051 | S | Ingleside | Ave | 938 | 2 | 8051 S Ingleside 2 | 2 | 1.0 |
| 8051 S Ingleside Ave | 8051 | S | Ingleside | Ave | 938 | 3 | 8051 S Ingleside 3 | 2 | 1.0 |
| 8051 S Ingleside Ave | 8051 | S | Ingleside | Ave | 940 | 1 | 8051 S Ingleside 1 | 2 | 1.0 |
| 8051 S Ingleside Ave | 8051 | S | Ingleside | Ave | 940 | 2 | 8051 S Ingleside 2 | 2 | 1.0 |
| 8051 S Ingleside Ave | 8051 | S | Ingleside | Ave | 940 | 3 | 8051 S Ingleside 3 | 2 | 1.0 |
| 8051 S Ingleside Ave | 8051 | S | Ingleside | Ave | 942 | 1 | 8051 S Ingleside 1 | 3 | 1.0 |
| 8051 S Ingleside Ave | 8051 | S | Ingleside | Ave | 942 | 2 | 8051 S Ingleside 2 | 3 | 2.0 |
| 8051 S Ingleside Ave | 8051 | S | Ingleside | Ave | 942 | 3 | 8051 S Ingleside 3 | 3 | 2.0 |
| 8056 S Drexel Ave | 8056 | S | Drexel | Ave | 8056 | 1 | 8056 S Drexel 1 | 0 | 1.0 |
| 8056 S Drexel Ave | 8056 | S | Drexel | Ave | 8056 | 2 | 8056 S Drexel 2 | 3 | 2.0 |
| 8056 S Drexel Ave | 8056 | S | Drexel | Ave | 8056 | 3 | 8056 S Drexel 3 | 3 | 2.0 |
| 8056 S Drexel Ave | 8056 | S | Drexel | Ave | 8058 | 1 | 8056 S Drexel 1 | 3 | 2.0 |
| 8056 S Drexel Ave | 8056 | S | Drexel | Ave | 8058 | 2 | 8056 S Drexel 2 | 3 | 2.0 |
| 8056 S Drexel Ave | 8056 | S | Drexel | Ave | 8058 | 3 | 8056 S Drexel 3 | 3 | 2.0 |
| 8056 S Drexel Ave | 8056 | S | Drexel | Ave | 850 | 1 | 8056 S Drexel 1 | 3 | 2.0 |
| 8056 S Drexel Ave | 8056 | S | Drexel | Ave | 850 | 2 | 8056 S Drexel 2 | 2 | 1.0 |
| 8056 S Drexel Ave | 8056 | S | Drexel | Ave | 850 | 3 | 8056 S Drexel 3 | 2 | 1.0 |
| 8056 S Drexel Ave | 8056 | S | Drexel | Ave | 852 | 1 | 8056 S Drexel 1 | 2 | 1.0 |
| 8056 S Drexel Ave | 8056 | S | Drexel | Ave | 852 | 2 | 8056 S Drexel 2 | 2 | 1.0 |
| 8056 S Drexel Ave | 8056 | S | Drexel | Ave | 852 | 3 | 8056 S Drexel 3 | 2 | 1.0 |
| 8056 S Drexel Ave | 8056 | S | Drexel | Ave | 854 | 1 | 8056 S Drexel 1 | 2 | 1.0 |
| 8056 S Drexel Ave | 8056 | S | Drexel | Ave | 854 | 2 | 8056 S Drexel 2 | 2 | 1.0 |
| 8056 S Drexel Ave | 8056 | S | Drexel | Ave | 854 | 3 | 8056 S Drexel 3 | 0 | 1.0 |
| 8057 S Laflin Ave | 8057 | S | Laflin | Ave | 1444 | 1 | 8057 S Laflin 1 | 2 | 1.0 |
| 8057 S Laflin Ave | 8057 | S | Laflin | Ave | 1444 | 2 | 8057 S Laflin 2 | 2 | 1.0 |

EXHIBIT L - 165

| | | | |
|---|---|---|---|
| $980.00 | Occupied | South Shore | 60649 |
| $630.00 | Occupied | South Shore | 60649 |
| $840.00 | Occupied | South Shore | 60649 |
| $690.00 | Occupied | South Shore | 60649 |
| $1,040.00 | Occupied | South Shore | 60649 |
| $710.00 | Occupied | South Shore | 60649 |
| $560.00 | Occupied | South Shore | 60649 |
| $710.00 | Occupied | South Shore | 60649 |
| $570.00 | Occupied | South Shore | 60649 |
| $710.00 | Occupied | South Shore | 60649 |
| $560.00 | Occupied | South Shore | 60649 |
| $739.00 | Occupied | South Shore | 60649 |
| $560.00 | Occupied | South Shore | 60649 |
| $710.00 | Occupied | South Shore | 60649 |
| $560.00 | Occupied | South Shore | 60649 |
| $775.00 | Occupied | South Shore | 60649 |
| $550.00 | Occupied | South Shore | 60649 |
| $750.00 | Occupied | South Shore | 60649 |
| $650.00 | Occupied | South Shore | 60649 |
| $730.00 | Occupied | South Shore | 60649 |
| $656.00 | Occupied | South Shore | 60649 |
| $730.00 | Occupied | South Shore | 60649 |
| $576.00 | Occupied | South Shore | 60649 |
| $1,000.00 | Occupied | South Shore | 60649 |
| $760.00 | Occupied | South Shore | 60649 |
| $835.00 | Vacant | South Shore | 60649 |
| $750.00 | Occupied | South Shore | 60649 |
| $850.00 | Occupied | South Shore | 60649 |
| $750.00 | Occupied | South Shore | 60649 |
| $900.00 | Occupied | South Shore | 60649 |
| $890.00 | Occupied | South Shore | 60649 |
| $740.00 | Occupied | South Shore | 60649 |
| $1,060.00 | Occupied | South Shore | 60649 |
| $1,080.00 | Occupied | South Shore | 60649 |
| $905.00 | Occupied | South Shore | 60649 |
| $978.00 | Occupied | South Shore | 60649 |
| $890.00 | Occupied | South Shore | 60649 |
| $890.00 | Occupied | South Shore | 60649 |
| $890.00 | Occupied | South Shore | 60649 |
| $950.00 | Occupied | South Shore | 60649 |
| $1,070.00 | Occupied | South Shore | 60649 |
| $1,070.00 | Occupied | South Shore | 60649 |
| $720.00 | Occupied | South Shore | 60649 |
| $930.00 | Occupied | South Shore | 60649 |
| $910.00 | Occupied | South Shore | 60649 |
| $900.00 | Occupied | South Shore | 60649 |
| $760.00 | Occupied | South Shore | 60649 |
| $740.00 | Occupied | South Shore | 60649 |
| $735.00 | Vacant | South Shore | 60649 |
| $1,900.00 | Occupied | South Shore | 60649 |
| $900.00 | Occupied | South Shore | 60649 |
| $940.00 | Occupied | South Shore | 60649 |

**EXHIBIT L - 166**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8057 S Laflin Ave | 8057 | S | Laflin | Ave | 1444 | 3 | 8057 S Laflin 3 | 2 | 1.0 |
| 8057 S Laflin Ave | 8057 | S | Laflin | Ave | 1446 | 1 | 8057 S Laflin 1 | 3 | 2.0 |
| 8057 S Laflin Ave | 8057 | S | Laflin | Ave | 1446 | 2 | 8057 S Laflin 2 | 3 | 2.0 |
| 8057 S Laflin Ave | 8057 | S | Laflin | Ave | 1446 | 3 | 8057 S Laflin 3 | 3 | 2.0 |
| 8057 S Laflin Ave | 8057 | S | Laflin | Ave | 1448 | 1 | 8057 S Laflin 1 | 2 | 2.0 |
| 8057 S Laflin Ave | 8057 | S | Laflin | Ave | 1448 | 2 | 8057 S Laflin 2 | 2 | 1.0 |
| 8057 S Laflin Ave | 8057 | S | Laflin | Ave | 1448 | 3 | 8057 S Laflin 3 | 2 | 2.0 |
| 8057 S Laflin Ave | 8057 | S | Laflin | Ave | 1448 | G | 8057 S Laflin G | 2 | 1.0 |
| 8057 S Laflin Ave | 8057 | S | Laflin | Ave | 1450 | 1 | 8057 S Laflin 1 | 2 | 1.0 |
| 8057 S Laflin Ave | 8057 | S | Laflin | Ave | 1450 | 2 | 8057 S Laflin 2 | 2 | 1.0 |
| 8057 S Laflin Ave | 8057 | S | Laflin | Ave | 1450 | 3 | 8057 S Laflin 3 | 0 | 1.0 |
| 8057 S Laflin Ave | 8057 | S | Laflin | Ave | 1450 | G | 8057 S Laflin G | 3 | 1.0 |
| 8100 S Drexel Ave | 8100 | S | Drexel | Ave | 8100 | 1A | 8100 S Drexel 1A | 3 | 2.0 |
| 8100 S Drexel Ave | 8100 | S | Drexel | Ave | 8100 | 1B | 8100 S Drexel 1B | 3 | 1.0 |
| 8100 S Drexel Ave | 8100 | S | Drexel | Ave | 8100 | 1D | 8100 S Drexel 1D | 3 | 2.0 |
| 8100 S Drexel Ave | 8100 | S | Drexel | Ave | 8100 | 1E | 8100 S Drexel 1E | 3 | 2.0 |
| 8100 S Drexel Ave | 8100 | S | Drexel | Ave | 8100 | 1F | 8100 S Drexel 1F | 3 | 2.0 |
| 8100 S Drexel Ave | 8100 | S | Drexel | Ave | 8100 | 1G | 8100 S Drexel 1G | 0 | 1.0 |
| 8100 S Drexel Ave | 8100 | S | Drexel | Ave | 8100 | 1J | 8100 S Drexel 1J | 2 | 1.0 |
| 8100 S Drexel Ave | 8100 | S | Drexel | Ave | 8100 | 1K | 8100 S Drexel 1K | 2 | 1.0 |
| 8100 S Drexel Ave | 8100 | S | Drexel | Ave | 8100 | 2C | 8100 S Drexel 2C | 2 | 1.0 |
| 8100 S Drexel Ave | 8100 | S | Drexel | Ave | 8100 | 2D | 8100 S Drexel 2D | 3 | 2.0 |
| 8100 S Drexel Ave | 8100 | S | Drexel | Ave | 8100 | 2E | 8100 S Drexel 2E | 3 | 2.0 |
| 8100 S Drexel Ave | 8100 | S | Drexel | Ave | 8100 | 2F | 8100 S Drexel 2F | 3 | 2.0 |
| 8100 S Drexel Ave | 8100 | S | Drexel | Ave | 8100 | 2G | 8100 S Drexel 2G | 0 | 1.0 |
| 8100 S Drexel Ave | 8100 | S | Drexel | Ave | 8100 | 2H | 8100 S Drexel 2H | 0 | 1.0 |
| 8100 S Drexel Ave | 8100 | S | Drexel | Ave | 8100 | 3C | 8100 S Drexel 3C | 0 | 1.0 |
| 8100 S Drexel Ave | 8100 | S | Drexel | Ave | 8100 | 3D | 8100 S Drexel 3D | 0 | 1.0 |
| 8100 S Drexel Ave | 8100 | S | Drexel | Ave | 8100 | 3E | 8100 S Drexel 3E | 0 | 1.0 |
| 8100 S Drexel Ave | 8100 | S | Drexel | Ave | 8100 | 3F | 8100 S Drexel 3F | 0 | 1.0 |
| 8100 S Drexel Ave | 8100 | S | Drexel | Ave | 8100 | 3G | 8100 S Drexel 3G | 0 | 1.0 |
| 8100 S Drexel Ave | 8100 | S | Drexel | Ave | 8100 | 3H | 8100 S Drexel 3H | 0 | 1.0 |
| 8100 S Throop St | 8100 | S | Throop | St | 1307 | 1 | 8100 S Throop 1 | 0 | 1.0 |
| 8100 S Throop St | 8100 | S | Throop | St | 1307 | 2 | 8100 S Throop 2 | 0 | 1.0 |
| 8100 S Throop St | 8100 | S | Throop | St | 1307 | 3 | 8100 S Throop 3 | 0 | 1.0 |
| 8100 S Throop St | 8100 | S | Throop | St | 1309 | 1 | 8100 S Throop 1 | 0 | 1.0 |
| 8100 S Throop St | 8100 | S | Throop | St | 1309 | 2 | 8100 S Throop 2 | 0 | 1.0 |
| 8100 S Throop St | 8100 | S | Throop | St | 1309 | 3 | 8100 S Throop 3 | 0 | 1.0 |
| 8100 S Throop St | 8100 | S | Throop | St | 1311 | 1 | 8100 S Throop 1 | 0 | 1.0 |
| 8100 S Throop St | 8100 | S | Throop | St | 1311 | 2 | 8100 S Throop 2 | 0 | 1.0 |
| 8100 S Throop St | 8100 | S | Throop | St | 1311 | 3 | 8100 S Throop 3 | 1 | 1.0 |
| 8100 S Throop St | 8100 | S | Throop | St | 8100 | 1 | 8100 S Throop 1 | 2 | 1.0 |
| 8100 S Throop St | 8100 | S | Throop | St | 8100 | 2 | 8100 S Throop 2 | 2 | 1.0 |
| 8100 S Throop St | 8100 | S | Throop | St | 8100 | 3 | 8100 S Throop 3 | 2 | 1.0 |
| 8100 S Throop St | 8100 | S | Throop | St | 8106 | 1 | 8100 S Throop 1 | 1 | 1.0 |
| 8100 S Throop St | 8100 | S | Throop | St | 8106 | 2 | 8100 S Throop 2 | 1 | 1.0 |
| 8100 S Throop St | 8100 | S | Throop | St | 8106 | 3 | 8100 S Throop 3 | 1 | 1.0 |
| 8101 S Drexel Ave | 8101 | S | Drexel | Ave | 8101 | 1 | 8101 S Drexel 1 | 1 | 1.0 |
| 8101 S Drexel Ave | 8101 | S | Drexel | Ave | 8101 | 2 | 8101 S Drexel 2 | 1 | 1.0 |
| 8101 S Drexel Ave | 8101 | S | Drexel | Ave | 8101 | 3 | 8101 S Drexel 3 | 1 | 1.0 |
| 8101 S Drexel Ave | 8101 | S | Drexel | Ave | 8101 | G | 8101 S Drexel G | 2 | 1.0 |
| 8101 S Drexel Ave | 8101 | S | Drexel | Ave | 8103 | 1 | 8101 S Drexel 1 | 2 | 1.0 |

EXHIBIT L - 167

| | | | |
|---|---|---|---|
| $850.00 | Occupied | South Shore | 60649 |
| $1,067.00 | Occupied | South Shore | 60649 |
| $970.00 | Occupied | South Shore | 60649 |
| $1,170.00 | Occupied | South Shore | 60649 |
| $915.00 | Occupied | South Shore | 60649 |
| $810.00 | Occupied | South Shore | 60649 |
| $869.00 | Occupied | South Shore | 60649 |
| $750.00 | Occupied | South Shore | 60649 |
| $745.00 | Occupied | South Shore | 60649 |
| $900.00 | Occupied | South Shore | 60649 |
| $650.00 | Occupied | South Shore | 60649 |
| $865.00 | Occupied | South Shore | 60649 |
| $971.00 | Occupied | South Shore | 60649 |
| $880.00 | Occupied | South Shore | 60649 |
| $1,008.00 | Occupied | South Shore | 60649 |
| $1,275.00 | Occupied | South Shore | 60649 |
| $1,000.00 | Occupied | South Shore | 60649 |
| $725.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $870.00 | Occupied | South Shore | 60649 |
| $900.00 | Occupied | South Shore | 60649 |
| $880.00 | Occupied | South Shore | 60649 |
| $880.00 | Occupied | South Shore | 60649 |
| $880.00 | Occupied | South Shore | 60649 |
| $775.00 | Occupied | South Shore | 60649 |
| $560.00 | Occupied | South Shore | 60649 |
| $675.00 | Occupied | South Shore | 60649 |
| $442.00 | Occupied | South Shore | 60649 |
| $530.00 | Occupied | Grand Crossing | 60619 |
| $561.00 | Occupied | Grand Crossing | 60619 |
| $530.00 | Occupied | Grand Crossing | 60619 |
| $550.00 | Occupied | Grand Crossing | 60619 |
| $550.00 | Occupied | Grand Crossing | 60619 |
| $550.00 | Occupied | Grand Crossing | 60619 |
| $550.00 | Vacant | Grand Crossing | 60619 |
| $550.00 | Occupied | Grand Crossing | 60619 |
| $550.00 | Occupied | Grand Crossing | 60619 |
| $550.00 | Occupied | Grand Crossing | 60619 |
| $530.00 | Occupied | Grand Crossing | 60619 |
| $550.00 | Occupied | Grand Crossing | 60619 |
| $550.00 | Occupied | Grand Crossing | 60619 |
| $840.00 | Occupied | Grand Crossing | 60619 |
| $840.00 | Occupied | Grand Crossing | 60619 |
| $900.00 | Occupied | Grand Crossing | 60619 |
| $680.00 | Occupied | Grand Crossing | 60619 |
| $816.00 | Occupied | Grand Crossing | 60619 |
| $700.00 | Occupied | Grand Crossing | 60619 |
| $840.00 | Occupied | Grand Crossing | 60619 |
| $700.00 | Occupied | Grand Crossing | 60619 |
| $681.00 | Occupied | Grand Crossing | 60619 |
| $680.00 | Occupied | Grand Crossing | 60619 |
| $875.00 | Occupied | Grand Crossing | 60619 |

**EXHIBIT L - 168**

| 8101 S Drexel Ave | 8101 | S | Drexel | Ave | 8103 | 2 | 8101 S Drexel 2 | 1 | 1.0 |
|---|---|---|---|---|---|---|---|---|---|
| 8101 S Drexel Ave | 8101 | S | Drexel | Ave | 8103 | 3 | 8101 S Drexel 3 | 2 | 1.0 |
| 8101 S Drexel Ave | 8101 | S | Drexel | Ave | 8105 | 1 | 8101 S Drexel 1 | 1 | 1.0 |
| 8101 S Drexel Ave | 8101 | S | Drexel | Ave | 8105 | 2 | 8101 S Drexel 2 | 1 | 1.0 |
| 8101 S Drexel Ave | 8101 | S | Drexel | Ave | 8105 | 3 | 8101 S Drexel 3 | 1 | 1.0 |
| 8101 S Drexel Ave | 8101 | S | Drexel | Ave | 8107 | 1 | 8101 S Drexel 1 | 1 | 1.0 |
| 8101 S Drexel Ave | 8101 | S | Drexel | Ave | 8107 | 2 | 8101 S Drexel 2 | 1 | 1.0 |
| 8101 S Drexel Ave | 8101 | S | Drexel | Ave | 8107 | 3 | 8101 S Drexel 3 | 1 | 1.0 |
| 8101 S Drexel Ave | 8101 | S | Drexel | Ave | 903 | 1 | 8101 S Drexel 1 | 2 | 1.0 |
| 8101 S Drexel Ave | 8101 | S | Drexel | Ave | 903 | 2 | 8101 S Drexel 2 | 2 | 1.0 |
| 8101 S Drexel Ave | 8101 | S | Drexel | Ave | 903 | 3 | 8101 S Drexel 3 | 2 | 1.0 |
| 8101 S Drexel Ave | 8101 | S | Drexel | Ave | 905 | 1 | 8101 S Drexel 1 | 2 | 1.0 |
| 8101 S Drexel Ave | 8101 | S | Drexel | Ave | 905 | 2 | 8101 S Drexel 2 | 2 | 1.0 |
| 8101 S Drexel Ave | 8101 | S | Drexel | Ave | 905 | 3 | 8101 S Drexel 3 | 2 | 1.0 |
| 8101 S Drexel Ave | 8101 | S | Drexel | Ave | 907 | 1 | 8101 S Drexel 1 | 3 | 1.0 |
| 8101 S Drexel Ave | 8101 | S | Drexel | Ave | 907 | 2 | 8101 S Drexel 2 | 3 | 1.0 |
| 8101 S Drexel Ave | 8101 | S | Drexel | Ave | 907 | 3 | 8101 S Drexel 3 | 3 | 1.0 |
| 8127 S Ellis Ave | 8127 | S | Ellis | Ave | 8127 | 1E | 8127 S Ellis 1E | 0 | 1.0 |
| 8127 S Ellis Ave | 8127 | S | Ellis | Ave | 8127 | 1W | 8127 S Ellis 1W | 2 | 1.0 |
| 8127 S Ellis Ave | 8127 | S | Ellis | Ave | 8127 | 2E | 8127 S Ellis 2E | 2 | 1.0 |
| 8127 S Ellis Ave | 8127 | S | Ellis | Ave | 8127 | 2W | 8127 S Ellis 2W | 0 | 0.0 |
| 8127 S Ellis Ave | 8127 | S | Ellis | Ave | 8127 | 3E | 8127 S Ellis 3E | 0 | 0.0 |
| 8127 S Ellis Ave | 8127 | S | Ellis | Ave | 8127 | 3W | 8127 S Ellis 3W | 0 | 0.0 |
| 8127 S Ellis Ave | 8127 | S | Ellis | Ave | 8129 | 1E | 8127 S Ellis 1E | 0 | 0.0 |
| 8127 S Ellis Ave | 8127 | S | Ellis | Ave | 8129 | 1W | 8127 S Ellis 1W | 0 | 0.0 |
| 8127 S Ellis Ave | 8127 | S | Ellis | Ave | 8129 | 2E | 8127 S Ellis 2E | 0 | 0.0 |
| 8127 S Ellis Ave | 8127 | S | Ellis | Ave | 8129 | 2W | 8127 S Ellis 2W | 0 | 0.0 |
| 8127 S Ellis Ave | 8127 | S | Ellis | Ave | 8129 | 3E | 8127 S Ellis 3E | 0 | 0.0 |
| 8127 S Ellis Ave | 8127 | S | Ellis | Ave | 8129 | 3W | 8127 S Ellis 3W | 0 | 0.0 |
| 8127 S Ellis Ave | 8127 | S | Ellis | Ave | 8131 | 1 | 8127 S Ellis 1 | 0 | 0.0 |
| 8127 S Ellis Ave | 8127 | S | Ellis | Ave | 8131 | 2 | 8127 S Ellis 2 | 0 | 0.0 |
| 8127 S Ellis Ave | 8127 | S | Ellis | Ave | 8131 | 3 | 8127 S Ellis 3 | 0 | 0.0 |
| 8127 S Ellis Ave | 8127 | S | Ellis | Ave | 8133 | 1 | 8127 S Ellis 1 | 1 | 1.0 |
| 8127 S Ellis Ave | 8127 | S | Ellis | Ave | 8133 | 2 | 8127 S Ellis 2 | 1 | 1.0 |
| 8127 S Ellis Ave | 8127 | S | Ellis | Ave | 8133 | 3 | 8127 S Ellis 3 | 1 | 1.0 |
| 8127 S Ellis Ave | 8127 | S | Ellis | Ave | 8135 | 1E | 8127 S Ellis 1E | 2 | 1.0 |
| 8127 S Ellis Ave | 8127 | S | Ellis | Ave | 8135 | 1W | 8127 S Ellis 1W | 2 | 1.0 |
| 8127 S Ellis Ave | 8127 | S | Ellis | Ave | 8135 | 2E | 8127 S Ellis 2E | 2 | 1.0 |
| 8127 S Ellis Ave | 8127 | S | Ellis | Ave | 8135 | 2W | 8127 S Ellis 2W | 2 | 2.0 |
| 8127 S Ellis Ave | 8127 | S | Ellis | Ave | 8135 | 3E | 8127 S Ellis 3E | 2 | 2.0 |
| 8127 S Ellis Ave | 8127 | S | Ellis | Ave | 8135 | 3W | 8127 S Ellis 3W | 1 | 1.0 |
| 8127 S Ellis Ave | 8127 | S | Ellis | Ave | 8137 | 1E | 8127 S Ellis 1E | 1 | 1.0 |
| 8127 S Ellis Ave | 8127 | S | Ellis | Ave | 8137 | 1W | 8127 S Ellis 1W | 1 | 1.0 |
| 8127 S Ellis Ave | 8127 | S | Ellis | Ave | 8137 | 2E | 8127 S Ellis 2E | 1 | 1.0 |
| 8127 S Ellis Ave | 8127 | S | Ellis | Ave | 8137 | 2W | 8127 S Ellis 2W | 2 | 2.0 |
| 8127 S Ellis Ave | 8127 | S | Ellis | Ave | 8137 | 3E | 8127 S Ellis 3E | 2 | 2.0 |
| 8127 S Ellis Ave | 8127 | S | Ellis | Ave | 8137 | 3W | 8127 S Ellis 3W | 2 | 2.0 |
| 8141 S Kingston Ave | 8141 | S | Kingston | Ave | 8141 | 1 | 8141 S Kingston 1 | 2 | 2.0 |
| 8141 S Kingston Ave | 8141 | S | Kingston | Ave | 8141 | 2 | 8141 S Kingston 2 | 1 | 1.0 |
| 8141 S Kingston Ave | 8141 | S | Kingston | Ave | 8141 | 3 | 8141 S Kingston 3 | 1 | 1.0 |
| 8141 S Kingston Ave | 8141 | S | Kingston | Ave | 8141 | G | 8141 S Kingston G | 1 | 1.0 |
| 8141 S Kingston Ave | 8141 | S | Kingston | Ave | 8143 | 1 | 8141 S Kingston 1 | 1 | 1.0 |

EXHIBIT L - 169

| | | | |
|---|---|---|---|
| $720.00 | Occupied | Grand Crossing | 60619 |
| $0.00 | Occupied | Grand Crossing | 60619 |
| $689.00 | Occupied | Grand Crossing | 60619 |
| $702.00 | Occupied | Grand Crossing | 60619 |
| $681.00 | Occupied | Grand Crossing | 60619 |
| $672.00 | Occupied | Grand Crossing | 60619 |
| $669.00 | Occupied | Grand Crossing | 60619 |
| $656.00 | Occupied | Grand Crossing | 60619 |
| $0.00 | Vacant | South Shore | 60649 |
| $0.00 | Vacant | South Shore | 60649 |
| $0.00 | Vacant | South Shore | 60649 |
| $0.00 | Vacant | South Shore | 60649 |
| $0.00 | Vacant | South Shore | 60649 |
| $0.00 | Vacant | South Shore | 60649 |
| $1,400.00 | Occupied | University Village | 60607 |
| $1,326.00 | Occupied | University Village | 60607 |
| $1,400.00 | Occupied | University Village | 60607 |
| $1,300.00 | Occupied | University Village | 60607 |
| $963.00 | Occupied | University Village | 60607 |
| $1,030.00 | Occupied | University Village | 60607 |
| $0.00 | Vacant | South Shore | 60649 |
| $0.00 | Vacant | South Shore | 60649 |
| $0.00 | Vacant | South Shore | 60649 |
| $0.00 | Vacant | South Shore | 60649 |
| $0.00 | Vacant | South Shore | 60649 |
| $0.00 | Vacant | South Shore | 60649 |
| $0.00 | Vacant | South Shore | 60649 |
| $0.00 | Vacant | South Shore | 60649 |
| $0.00 | Vacant | South Shore | 60649 |
| $0.00 | Vacant | South Shore | 60649 |
| $0.00 | Vacant | South Shore | 60649 |
| $660.00 | Vacant | Austin | 60644 |
| $720.00 | Occupied | Austin | 60644 |
| $670.00 | Occupied | Austin | 60644 |
| $907.00 | Occupied | Austin | 60644 |
| $820.00 | Occupied | Austin | 60644 |
| $0.00 | Occupied | Austin | 60644 |
| $998.00 | Occupied | Austin | 60644 |
| $1,050.00 | Occupied | Austin | 60644 |
| $660.00 | Vacant | Austin | 60644 |
| $660.00 | Vacant | Austin | 60644 |
| $705.00 | Vacant | Austin | 60644 |
| $860.00 | Occupied | Austin | 60644 |
| $830.00 | Occupied | Austin | 60644 |
| $820.00 | Occupied | Austin | 60644 |
| $998.00 | Occupied | Austin | 60644 |
| $931.00 | Occupied | Austin | 60644 |
| $660.00 | Occupied | Austin | 60644 |
| $670.00 | Occupied | Austin | 60644 |
| $720.00 | Occupied | Austin | 60644 |
| $720.00 | Occupied | Austin | 60644 |

**EXHIBIT L - 170**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8141 S Kingston Ave | 8141 | S | Kingston | Ave | 8143 | 2 | 8141 S Kingston 2 | 2 | 1.0 |
| 8141 S Kingston Ave | 8141 | S | Kingston | Ave | 8143 | 3 | 8141 S Kingston 3 | 2 | 1.0 |
| 8141 S Kingston Ave | 8141 | S | Kingston | Ave | 8143 | G | 8141 S Kingston G | 2 | 2.0 |
| 8152 S Evans | 8152 | S | Evans | | 714 | 1A | 8152 S Evans 1A | 2 | 2.0 |
| 8152 S Evans | 8152 | S | Evans | | 714 | 1B | 8152 S Evans 1B | 1 | 1.0 |
| 8152 S Evans | 8152 | S | Evans | | 714 | 1C | 8152 S Evans 1C | 1 | 1.0 |
| 8152 S Evans | 8152 | S | Evans | | 714 | 1D | 8152 S Evans 1D | 1 | 1.0 |
| 8152 S Evans | 8152 | S | Evans | | 714 | 2A | 8152 S Evans 2A | 1 | 1.0 |
| 8152 S Evans | 8152 | S | Evans | | 714 | 2B | 8152 S Evans 2B | 2 | 1.0 |
| 8152 S Evans | 8152 | S | Evans | | 714 | 2C | 8152 S Evans 2C | 2 | 1.0 |
| 8152 S Evans | 8152 | S | Evans | | 714 | 2D | 8152 S Evans 2D | 2 | 1.0 |
| 8152 S Evans | 8152 | S | Evans | | 714 | 3A | 8152 S Evans 3A | 2 | 1.0 |
| 8152 S Evans | 8152 | S | Evans | | 714 | 3B | 8152 S Evans 3B | 2 | 1.0 |
| 8152 S Evans | 8152 | S | Evans | | 714 | 3C | 8152 S Evans 3C | 2 | 1.0 |
| 8152 S Evans | 8152 | S | Evans | | 714 | 3D | 8152 S Evans 3D | 3 | 1.0 |
| 8152 S Evans | 8152 | S | Evans | | 720 | 1A | 8152 S Evans 1A | 3 | 1.0 |
| 8152 S Evans | 8152 | S | Evans | | 720 | 1B | 8152 S Evans 1B | 3 | 1.0 |
| 8152 S Evans | 8152 | S | Evans | | 720 | 1C | 8152 S Evans 1C | 3 | 1.0 |
| 8152 S Evans | 8152 | S | Evans | | 720 | 1D | 8152 S Evans 1D | 3 | 1.0 |
| 8152 S Evans | 8152 | S | Evans | | 720 | 2A | 8152 S Evans 2A | 3 | 1.0 |
| 8152 S Evans | 8152 | S | Evans | | 720 | 2B | 8152 S Evans 2B | 4 | 2.0 |
| 8152 S Evans | 8152 | S | Evans | | 720 | 2C | 8152 S Evans 2C | 5 | 2.0 |
| 8152 S Evans | 8152 | S | Evans | | 720 | 2D | 8152 S Evans 2D | 2 | 2.0 |
| 8152 S Evans | 8152 | S | Evans | | 720 | 3A | 8152 S Evans 3A | 2 | 2.0 |
| 8152 S Evans | 8152 | S | Evans | | 720 | 3B | 8152 S Evans 3B | 2 | 2.0 |
| 8152 S Evans | 8152 | S | Evans | | 720 | 3C | 8152 S Evans 3C | 2 | 2.0 |
| 8152 S Evans | 8152 | S | Evans | | 720 | 3D | 8152 S Evans 3D | 1 | 1.0 |
| 8155 S Ingleside Ave | 8155 | S | Ingleside | Ave | 8155 | 1 | 8155 S Ingleside 1 | 4 | 2.5 |
| 8155 S Ingleside Ave | 8155 | S | Ingleside | Ave | 8155 | 2 | 8155 S Ingleside 2 | 1 | 1.0 |
| 8155 S Ingleside Ave | 8155 | S | Ingleside | Ave | 8155 | 3 | 8155 S Ingleside 3 | 2 | 2.0 |
| 8155 S Ingleside Ave | 8155 | S | Ingleside | Ave | 8157 | 1 | 8155 S Ingleside 1 | 1 | 2.0 |
| 8155 S Ingleside Ave | 8155 | S | Ingleside | Ave | 8157 | 2 | 8155 S Ingleside 2 | 2 | 2.0 |
| 8155 S Ingleside Ave | 8155 | S | Ingleside | Ave | 8157 | 3 | 8155 S Ingleside 3 | 1 | 1.0 |
| 8155 S Ingleside Ave | 8155 | S | Ingleside | Ave | 8159 | 1 | 8155 S Ingleside 1 | 2 | 2.0 |
| 8155 S Ingleside Ave | 8155 | S | Ingleside | Ave | 8159 | 2 | 8155 S Ingleside 2 | 1 | 1.0 |
| 8155 S Ingleside Ave | 8155 | S | Ingleside | Ave | 8159 | 3 | 8155 S Ingleside 3 | 1 | 1.0 |
| 8155 S Ingleside Ave | 8155 | S | Ingleside | Ave | 940 | 1 | 8155 S Ingleside 1 | 1 | 1.0 |
| 8155 S Ingleside Ave | 8155 | S | Ingleside | Ave | 940 | 2 | 8155 S Ingleside 2 | 1 | 1.0 |
| 8155 S Ingleside Ave | 8155 | S | Ingleside | Ave | 940 | 3 | 8155 S Ingleside 3 | 2 | 2.0 |
| 8155 S Ingleside Ave | 8155 | S | Ingleside | Ave | 942 | 1 | 8155 S Ingleside 1 | 4 | 2.5 |
| 8155 S Ingleside Ave | 8155 | S | Ingleside | Ave | 942 | 2 | 8155 S Ingleside 2 | 1 | 1.0 |
| 8155 S Ingleside Ave | 8155 | S | Ingleside | Ave | 942 | 3 | 8155 S Ingleside 3 | 2 | 2.0 |
| 8155 S Ingleside Ave | 8155 | S | Ingleside | Ave | 944 | 1 | 8155 S Ingleside 1 | 1 | 1.0 |
| 8155 S Ingleside Ave | 8155 | S | Ingleside | Ave | 944 | 2 | 8155 S Ingleside 2 | 2 | 2.0 |
| 8155 S Ingleside Ave | 8155 | S | Ingleside | Ave | 944 | 3 | 8155 S Ingleside 3 | 5 | 2.5 |
| 8155 S Maryland | 8155 | S | Maryland | | 8155 | 1 | 8155 S Maryland 1 | 3 | 2.0 |
| 8155 S Maryland | 8155 | S | Maryland | | 8155 | 2 | 8155 S Maryland 2 | 3 | 2.0 |
| 8155 S Maryland | 8155 | S | Maryland | | 8155 | 3 | 8155 S Maryland 3 | 0 | 0.0 |
| 8155 S Maryland | 8155 | S | Maryland | | 8157 | 1 | 8155 S Maryland 1 | 0 | 0.0 |
| 8155 S Maryland | 8155 | S | Maryland | | 8157 | 2 | 8155 S Maryland 2 | 0 | 0.0 |
| 8155 S Maryland | 8155 | S | Maryland | | 8157 | 3 | 8155 S Maryland 3 | 0 | 0.0 |
| 8155 S Maryland | 8155 | S | Maryland | | 836 | 1 | 8155 S Maryland 1 | 0 | 0.0 |

**EXHIBIT L - 171**

| | | | |
|---|---|---|---|
| $805.00 | Vacant | Austin | 60644 |
| $0.00 | Occupied | Austin | 60644 |
| $910.00 | Occupied | Austin | 60644 |
| $908.00 | Occupied | Austin | 60644 |
| $790.00 | Occupied | Austin | 60644 |
| $660.00 | Vacant | Austin | 60644 |
| $0.00 | Occupied | Austin | 60644 |
| $720.00 | Occupied | Austin | 60644 |
| $0.00 | Vacant | South Shore | 60649 |
| $0.00 | Vacant | South Shore | 60649 |
| $0.00 | Vacant | South Shore | 60649 |
| $0.00 | Vacant | South Shore | 60649 |
| $0.00 | Vacant | South Shore | 60649 |
| $0.00 | Vacant | South Shore | 60649 |
| $1,119.00 | Occupied | South Shore | 60649 |
| $1,083.00 | Occupied | South Shore | 60649 |
| $1,150.00 | Occupied | South Shore | 60649 |
| $1,100.00 | Occupied | South Shore | 60649 |
| $997.00 | Occupied | South Shore | 60649 |
| $1,000.00 | Occupied | South Shore | 60649 |
| $1,325.00 | Occupied | South Shore | 60649 |
| $1,280.00 | Occupied | South Shore | 60649 |
| $749.00 | Occupied | South Shore | 60649 |
| $850.00 | Occupied | South Shore | 60649 |
| $772.00 | Occupied | South Shore | 60649 |
| $1,096.00 | Occupied | South Shore | 60649 |
| $650.00 | Occupied | South Shore | 60649 |
| $1,160.00 | Occupied | South Shore | 60649 |
| $650.00 | Occupied | South Shore | 60649 |
| $800.00 | Occupied | South Shore | 60649 |
| $650.00 | Occupied | South Shore | 60649 |
| $800.00 | Vacant | South Shore | 60649 |
| $572.00 | Occupied | South Shore | 60649 |
| $1,050.00 | Occupied | South Shore | 60649 |
| $630.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $625.00 | Occupied | South Shore | 60649 |
| $590.00 | Occupied | South Shore | 60649 |
| $900.00 | Occupied | South Shore | 60649 |
| $1,160.00 | Vacant | South Shore | 60649 |
| $630.00 | Occupied | South Shore | 60649 |
| $934.00 | Occupied | South Shore | 60649 |
| $630.00 | Occupied | South Shore | 60649 |
| $810.00 | Occupied | South Shore | 60649 |
| $1,330.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $1,090.00 | Occupied | South Shore | 60649 |
| $0.00 | Vacant | | 60619 |
| $0.00 | Vacant | | 60619 |
| $0.00 | Vacant | | 60619 |
| $0.00 | Vacant | | 60619 |
| $0.00 | Vacant | | 60619 |

**EXHIBIT L - 172**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8155 S Maryland | 8155 | S | Maryland | | 836 | 2 | 8155 S Maryland 2 | | 0 | 0.0 |
| 8155 S Maryland | 8155 | S | Maryland | | 836 | 3 | 8155 S Maryland 3 | | 0 | 0.0 |
| 8155 S Maryland | 8155 | S | Maryland | | 840 | 1 | 8155 S Maryland 1 | | 0 | 0.0 |
| 8155 S Maryland | 8155 | S | Maryland | | 840 | 2 | 8155 S Maryland 2 | | 0 | 0.0 |
| 8155 S Maryland | 8155 | S | Maryland | | 840 | 3 | 8155 S Maryland 3 | | 0 | 0.0 |
| 8155 S Maryland | 8155 | S | Maryland | | 842 | 1 | 8155 S Maryland 1 | | 2 | 1.0 |
| 8155 S Maryland | 8155 | S | Maryland | | 842 | 2 | 8155 S Maryland 2 | | 2 | 1.0 |
| 8155 S Maryland | 8155 | S | Maryland | | 842 | 3 | 8155 S Maryland 3 | | 2 | 1.0 |
| 8159 S Drexel Ave | 8159 | S | Drexel | Ave | 900 | 1 | 8159 S Drexel 1 | | 2 | 1.0 |
| 8159 S Drexel Ave | 8159 | S | Drexel | Ave | 900 | 2 | 8159 S Drexel 2 | | 2 | 1.0 |
| 8159 S Drexel Ave | 8159 | S | Drexel | Ave | 900 | 3 | 8159 S Drexel 3 | | 2 | 1.0 |
| 8159 S Drexel Ave | 8159 | S | Drexel | Ave | 902 | 1 | 8159 S Drexel 1 | | 2 | 1.0 |
| 8159 S Drexel Ave | 8159 | S | Drexel | Ave | 902 | 2 | 8159 S Drexel 2 | | 2 | 1.0 |
| 8159 S Drexel Ave | 8159 | S | Drexel | Ave | 902 | 3 | 8159 S Drexel 3 | | 2 | 1.0 |
| 8159 S Drexel Ave | 8159 | S | Drexel | Ave | 908 | 1 | 8159 S Drexel 1 | | 2 | 1.0 |
| 8159 S Drexel Ave | 8159 | S | Drexel | Ave | 908 | 2 | 8159 S Drexel 2 | | 2 | 1.0 |
| 8159 S Drexel Ave | 8159 | S | Drexel | Ave | 908 | 3 | 8159 S Drexel 3 | | 2 | 1.0 |
| 8159 S Drexel Ave | 8159 | S | Drexel | Ave | 910 | 1 | 8159 S Drexel 1 | | 2 | 1.0 |
| 8159 S Drexel Ave | 8159 | S | Drexel | Ave | 910 | 2 | 8159 S Drexel 2 | | 2 | 1.0 |
| 8159 S Drexel Ave | 8159 | S | Drexel | Ave | 910 | 3 | 8159 S Drexel 3 | | 2 | 1.0 |
| 8200 S Clyde Ave | 8200 | S | Clyde | Ave | 2049 | 1D | 8200 S Clyde 1D | | 2 | 1.0 |
| 8200 S Clyde Ave | 8200 | S | Clyde | Ave | 2049 | 2D | 8200 S Clyde 2D | | 2 | 1.0 |
| 8200 S Clyde Ave | 8200 | S | Clyde | Ave | 2051 | 1C | 8200 S Clyde 1C | | 2 | 1.0 |
| 8200 S Clyde Ave | 8200 | S | Clyde | Ave | 2051 | 2C | 8200 S Clyde 2C | | 2 | 1.0 |
| 8200 S Clyde Ave | 8200 | S | Clyde | Ave | 8200 | 1A | 8200 S Clyde 1A | | 2 | 1.0 |
| 8200 S Clyde Ave | 8200 | S | Clyde | Ave | 8200 | 2A | 8200 S Clyde 2A | | 2 | 1.0 |
| 8200 S Clyde Ave | 8200 | S | Clyde | Ave | 8202 | 1B | 8200 S Clyde 1B | | 2 | 1.0 |
| 8200 S Clyde Ave | 8200 | S | Clyde | Ave | 8202 | 2B | 8200 S Clyde 2B | | 2 | 1.0 |
| 8201 S Drexel Ave | 8201 | S | Drexel | Ave | 903 | 1 | 8201 S Drexel 1 | | 2 | 1.0 |
| 8201 S Drexel Ave | 8201 | S | Drexel | Ave | 903 | 2 | 8201 S Drexel 2 | | 2 | 1.0 |
| 8201 S Drexel Ave | 8201 | S | Drexel | Ave | 903 | 3 | 8201 S Drexel 3 | | 2 | 1.0 |
| 8201 S Drexel Ave | 8201 | S | Drexel | Ave | 903 | G | 8201 S Drexel G | | 2 | 1.0 |
| 8201 S Drexel Ave | 8201 | S | Drexel | Ave | 907 | 1 | 8201 S Drexel 1 | | 3 | 1.0 |
| 8201 S Drexel Ave | 8201 | S | Drexel | Ave | 907 | 2 | 8201 S Drexel 2 | | 3 | 1.0 |
| 8201 S Drexel Ave | 8201 | S | Drexel | Ave | 907 | 3 | 8201 S Drexel 3 | | 3 | 1.0 |
| 8201 S Drexel Ave | 8201 | S | Drexel | Ave | 909 | 1 | 8201 S Drexel 1 | | 2 | 1.0 |
| 8201 S Drexel Ave | 8201 | S | Drexel | Ave | 909 | 2 | 8201 S Drexel 2 | | 2 | 1.0 |
| 8201 S Drexel Ave | 8201 | S | Drexel | Ave | 909 | 3 | 8201 S Drexel 3 | | 2 | 1.0 |
| 8208 S Drexel Ave | 8208 | S | Drexel | Ave | 8208 | 1E | 8208 S Drexel 1E | | 2 | 1.0 |
| 8208 S Drexel Ave | 8208 | S | Drexel | Ave | 8208 | 1W | 8208 S Drexel 1W | | 2 | 1.0 |
| 8208 S Drexel Ave | 8208 | S | Drexel | Ave | 8208 | 2E | 8208 S Drexel 2E | | 2 | 1.0 |
| 8208 S Drexel Ave | 8208 | S | Drexel | Ave | 8208 | 2W | 8208 S Drexel 2W | | 1 | 1.0 |
| 8208 S Drexel Ave | 8208 | S | Drexel | Ave | 8208 | 3E | 8208 S Drexel 3E | | 2 | 1.0 |
| 8208 S Drexel Ave | 8208 | S | Drexel | Ave | 8208 | 3W | 8208 S Drexel 3W | | 2 | 1.0 |
| 8208 S Drexel Ave | 8208 | S | Drexel | Ave | 8210 | 1E | 8208 S Drexel 1E | | 2 | 1.0 |
| 8208 S Drexel Ave | 8208 | S | Drexel | Ave | 8210 | 1W | 8208 S Drexel 1W | | 2 | 1.0 |
| 8208 S Drexel Ave | 8208 | S | Drexel | Ave | 8210 | 2E | 8208 S Drexel 2E | | 2 | 1.0 |
| 8208 S Drexel Ave | 8208 | S | Drexel | Ave | 8210 | 2W | 8208 S Drexel 2W | | 2 | 1.0 |
| 8208 S Drexel Ave | 8208 | S | Drexel | Ave | 8210 | 3E | 8208 S Drexel 3E | | 2 | 1.0 |
| 8208 S Drexel Ave | 8208 | S | Drexel | Ave | 8210 | 3W | 8208 S Drexel 3W | | 2 | 1.0 |
| 8208 S Drexel Ave | 8208 | S | Drexel | Ave | 8210 | G | 8208 S Drexel G | | 1 | 1.0 |
| 8227 S Marshfield | 8227 | S | Marshfield | | 8227 | 1 | 8227 S Marshfield 1 | | 1 | 1.0 |

EXHIBIT L - 173

| $0.00 | Vacant | | 60619 |
|---|---|---|---|
| $0.00 | Vacant | | 60619 |
| $0.00 | Vacant | | 60619 |
| $0.00 | Vacant | | 60619 |
| $0.00 | Vacant | | 60619 |
| $830.00 | Occupied | South Shore | 60649 |
| $810.00 | Occupied | South Shore | 60649 |
| $816.00 | Occupied | South Shore | 60649 |
| $990.00 | Occupied | South Shore | 60649 |
| $881.00 | Occupied | South Shore | 60649 |
| $820.00 | Occupied | South Shore | 60649 |
| $820.00 | Occupied | South Shore | 60649 |
| $970.00 | Occupied | South Shore | 60649 |
| $820.00 | Occupied | South Shore | 60649 |
| $825.00 | Occupied | South Shore | 60649 |
| $825.00 | Occupied | South Shore | 60649 |
| $804.00 | Occupied | South Shore | 60649 |
| $833.00 | Occupied | South Shore | 60649 |
| $808.00 | Occupied | South Shore | 60649 |
| $958.00 | Occupied | South Shore | 60649 |
| $1,033.00 | Occupied | South Shore | 60649 |
| $840.00 | Occupied | South Shore | 60649 |
| $840.00 | Occupied | South Shore | 60649 |
| $850.00 | Occupied | South Shore | 60649 |
| $1,019.00 | Occupied | South Shore | 60649 |
| $1,000.00 | Occupied | South Shore | 60649 |
| $790.00 | Occupied | South Shore | 60649 |
| $790.00 | Occupied | South Shore | 60649 |
| $790.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $800.00 | Occupied | South Shore | 60649 |
| $950.00 | Occupied | South Shore | 60649 |
| $950.00 | Occupied | South Shore | 60649 |
| $919.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $1,000.00 | Occupied | South Austin | 60644 |
| $900.00 | Occupied | South Austin | 60644 |
| $841.00 | Occupied | South Austin | 60644 |
| $875.00 | Occupied | South Austin | 60644 |
| $866.00 | Occupied | South Austin | 60644 |
| $998.00 | Occupied | South Austin | 60644 |
| $670.00 | Occupied | South Austin | 60644 |
| $801.00 | Occupied | South Austin | 60644 |
| $833.00 | Occupied | South Austin | 60644 |
| $833.00 | Occupied | South Austin | 60644 |
| $833.00 | Occupied | South Austin | 60644 |
| $0.00 | Occupied | South Austin | 60644 |
| $860.00 | Occupied | South Austin | 60644 |
| $833.00 | Occupied | South Austin | 60644 |
| $820.00 | Occupied | South Austin | 60644 |
| $730.00 | Occupied | South Austin | 60644 |
| $825.00 | Occupied | South Austin | 60644 |

**EXHIBIT L - 174**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8227 S Marshfield | 8227 | S | Marshfield | | 8227 | 2 | 8227 S Marshfield 2 | 1 | 1.0 |
| 8233 S Marshfield | 8233 | S | Marshfield | | 8233 | 1 | 8233 S Marshfield 1 | 1 | 1.0 |
| 8233 S Marshfield | 8233 | S | Marshfield | | 8233 | 2 | 8233 S Marshfield 2 | 1 | 1.0 |
| 8233 S Marshfield | 8233 | S | Marshfield | | 8233 | 3 | 8233 S Marshfield 3 | 1 | 1.0 |
| 8236 S Maryland Ave | 8236 | S | Maryland | Ave | 8236 | 1E | 8236 S Maryland 1E | 1 | 1.0 |
| 8236 S Maryland Ave | 8236 | S | Maryland | Ave | 8236 | 1W | 8236 S Maryland 1W | 3 | 1.0 |
| 8236 S Maryland Ave | 8236 | S | Maryland | Ave | 8236 | 2E | 8236 S Maryland 2E | 3 | 1.0 |
| 8236 S Maryland Ave | 8236 | S | Maryland | Ave | 8236 | 2W | 8236 S Maryland 2W | 3 | 2.0 |
| 8236 S Maryland Ave | 8236 | S | Maryland | Ave | 8236 | 3E | 8236 S Maryland 3E | 3 | 2.0 |
| 8236 S Maryland Ave | 8236 | S | Maryland | Ave | 8236 | 3W | 8236 S Maryland 3W | 3 | 1.0 |
| 8236 S Maryland Ave | 8236 | S | Maryland | Ave | 8236 | G | 8236 S Maryland G | 2 | 1.0 |
| 8236 S Maryland Ave | 8236 | S | Maryland | Ave | 8238 | 1E | 8236 S Maryland 1E | 2 | 1.0 |
| 8236 S Maryland Ave | 8236 | S | Maryland | Ave | 8238 | 1W | 8236 S Maryland 1W | 3 | 1.0 |
| 8236 S Maryland Ave | 8236 | S | Maryland | Ave | 8238 | 2E | 8236 S Maryland 2E | 2 | 1.0 |
| 8236 S Maryland Ave | 8236 | S | Maryland | Ave | 8238 | 2W | 8236 S Maryland 2W | 2 | 1.0 |
| 8236 S Maryland Ave | 8236 | S | Maryland | Ave | 8238 | 3E | 8236 S Maryland 3E | 4 | 1.0 |
| 8236 S Maryland Ave | 8236 | S | Maryland | Ave | 8238 | 3W | 8236 S Maryland 3W | 2 | 1.0 |
| 8236 S Maryland Ave | 8236 | S | Maryland | Ave | 8242 | 1E | 8236 S Maryland 1E | 2 | 1.0 |
| 8236 S Maryland Ave | 8236 | S | Maryland | Ave | 8242 | 1W | 8236 S Maryland 1W | 4 | 2.0 |
| 8236 S Maryland Ave | 8236 | S | Maryland | Ave | 8242 | 2E | 8236 S Maryland 2E | 3 | 1.0 |
| 8236 S Maryland Ave | 8236 | S | Maryland | Ave | 8242 | 2W | 8236 S Maryland 2W | 2 | 1.0 |
| 8236 S Maryland Ave | 8236 | S | Maryland | Ave | 8242 | 3E | 8236 S Maryland 3E | 2 | 1.0 |
| 8236 S Maryland Ave | 8236 | S | Maryland | Ave | 8242 | 3W | 8236 S Maryland 3W | 3 | 1.0 |
| 8236 S Maryland Ave | 8236 | S | Maryland | Ave | 8244 | 1E | 8236 S Maryland 1E | 2 | 1.0 |
| 8236 S Maryland Ave | 8236 | S | Maryland | Ave | 8244 | 1W | 8236 S Maryland 1W | 2 | 1.0 |
| 8236 S Maryland Ave | 8236 | S | Maryland | Ave | 8244 | 2E | 8236 S Maryland 2E | 4 | 1.0 |
| 8236 S Maryland Ave | 8236 | S | Maryland | Ave | 8244 | 2W | 8236 S Maryland 2W | 2 | 1.0 |
| 8236 S Maryland Ave | 8236 | S | Maryland | Ave | 8244 | 3E | 8236 S Maryland 3E | 2 | 1.0 |
| 8236 S Maryland Ave | 8236 | S | Maryland | Ave | 8244 | 3W | 8236 S Maryland 3W | 4 | 2.0 |
| 8236 S Maryland Ave | 8236 | S | Maryland | Ave | 8244 | G | 8236 S Maryland G | 3 | 1.0 |
| 8238 S Ellis Ave | 8238 | S | Ellis | Ave | 8238 | 1 | 8238 S Ellis 1 | 2 | 1.0 |
| 8238 S Ellis Ave | 8238 | S | Ellis | Ave | 8238 | 2 | 8238 S Ellis 2 | 2 | 1.0 |
| 8238 S Ellis Ave | 8238 | S | Ellis | Ave | 8238 | 3 | 8238 S Ellis 3 | 3 | 1.0 |
| 8238 S Ellis Ave | 8238 | S | Ellis | Ave | 8240 | 1 | 8238 S Ellis 1 | 2 | 1.0 |
| 8238 S Ellis Ave | 8238 | S | Ellis | Ave | 8240 | 2 | 8238 S Ellis 2 | 2 | 1.0 |
| 8238 S Ellis Ave | 8238 | S | Ellis | Ave | 8240 | 3 | 8238 S Ellis 3 | 4 | 1.0 |
| 8238 S Ellis Ave | 8238 | S | Ellis | Ave | 8242 | 1A | 8238 S Ellis 1A | 2 | 1.0 |
| 8238 S Ellis Ave | 8238 | S | Ellis | Ave | 8242 | 1B | 8238 S Ellis 1B | 2 | 1.0 |
| 8238 S Ellis Ave | 8238 | S | Ellis | Ave | 8242 | 1C | 8238 S Ellis 1C | 4 | 2.0 |
| 8238 S Ellis Ave | 8238 | S | Ellis | Ave | 8242 | 1D | 8238 S Ellis 1D | 2 | 1.0 |
| 8238 S Ellis Ave | 8238 | S | Ellis | Ave | 8242 | 2A | 8238 S Ellis 2A | 1 | 1.0 |
| 8238 S Ellis Ave | 8238 | S | Ellis | Ave | 8242 | 2B | 8238 S Ellis 2B | 2 | 1.0 |
| 8238 S Ellis Ave | 8238 | S | Ellis | Ave | 8242 | 2C | 8238 S Ellis 2C | 1 | 1.0 |
| 8238 S Ellis Ave | 8238 | S | Ellis | Ave | 8242 | 2D | 8238 S Ellis 2D | 1 | 1.0 |
| 8238 S Ellis Ave | 8238 | S | Ellis | Ave | 8242 | 3A | 8238 S Ellis 3A | 1 | 1.0 |
| 8238 S Ellis Ave | 8238 | S | Ellis | Ave | 8242 | 3B | 8238 S Ellis 3B | 1 | 1.0 |
| 8238 S Ellis Ave | 8238 | S | Ellis | Ave | 8242 | 3C | 8238 S Ellis 3C | 1 | 1.0 |
| 8238 S Ellis Ave | 8238 | S | Ellis | Ave | 8242 | 3D | 8238 S Ellis 3D | 1 | 1.0 |
| 8238 S Ellis Ave | 8238 | S | Ellis | Ave | 8244 | 1 | 8238 S Ellis 1 | 1 | 1.0 |
| 8238 S Ellis Ave | 8238 | S | Ellis | Ave | 8244 | 2 | 8238 S Ellis 2 | 1 | 1.0 |
| 8238 S Ellis Ave | 8238 | S | Ellis | Ave | 8244 | 3 | 8238 S Ellis 3 | 1 | 1.0 |
| 8238 S Ellis Ave | 8238 | S | Ellis | Ave | 8246 | 1 | 8238 S Ellis 1 | 1 | 1.0 |

EXHIBIT L - 175

| | | | |
|---|---|---|---|
| $880.00 | Occupied | South Austin | 60644 |
| $826.00 | Occupied | South Austin | 60644 |
| $725.00 | Occupied | South Austin | 60644 |
| $750.00 | Occupied | South Austin | 60644 |
| $700.00 | Occupied | South Austin | 60644 |
| $970.00 | Occupied | South Shore | 60649 |
| $1,110.00 | Occupied | South Shore | 60649 |
| $1,133.00 | Occupied | South Shore | 60649 |
| $1,000.00 | Occupied | South Shore | 60649 |
| $1,000.00 | Occupied | South Shore | 60649 |
| $722.00 | Occupied | South Shore | 60649 |
| $810.00 | Occupied | South Shore | 60649 |
| $975.00 | Occupied | South Shore | 60649 |
| $830.00 | Occupied | South Shore | 60649 |
| $790.00 | Occupied | South Shore | 60649 |
| $1,160.00 | Occupied | South Shore | 60649 |
| $777.00 | Occupied | South Shore | 60649 |
| $750.00 | Occupied | South Shore | 60649 |
| $1,390.00 | Occupied | South Shore | 60649 |
| $1,000.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $930.00 | Occupied | South Shore | 60649 |
| $1,025.00 | Vacant | South Shore | 60649 |
| $710.00 | Occupied | South Shore | 60649 |
| $790.00 | Occupied | South Shore | 60649 |
| $979.00 | Occupied | South Shore | 60649 |
| $795.00 | Vacant | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $1,286.00 | Occupied | South Shore | 60649 |
| $1,250.00 | Occupied | South Shore | 60649 |
| $810.00 | Vacant | South Shore | 60649 |
| $760.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $790.00 | Occupied | South Shore | 60649 |
| $848.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $669.00 | Occupied | South Shore | 60649 |
| $730.00 | Occupied | South Shore | 60649 |
| $1,283.00 | Occupied | South Shore | 60649 |
| $765.00 | Occupied | South Shore | 60649 |
| $700.00 | Occupied | South Shore | 60649 |
| $775.00 | Occupied | South Shore | 60649 |
| $700.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $700.00 | Occupied | South Shore | 60649 |
| $720.00 | Occupied | South Shore | 60649 |
| $707.00 | Occupied | South Shore | 60649 |
| $715.00 | Occupied | South Shore | 60649 |
| $710.00 | Occupied | South Shore | 60649 |
| $710.00 | Occupied | South Shore | 60649 |
| $710.00 | Occupied | South Shore | 60649 |
| $680.00 | Occupied | South Shore | 60649 |

**EXHIBIT L - 176**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8238 S Ellis Ave | 8238 | S | Ellis | Ave | 8246 | 2 | 8238 S Ellis 2 | 1 | 1.0 |
| 8238 S Ellis Ave | 8238 | S | Ellis | Ave | 8246 | 3 | 8238 S Ellis 3 | 1 | 1.0 |
| 8251 S Ellis Ave | 8251 | S | Ellis | Ave | 8251 | 1N | 8251 S Ellis 1N | 1 | 1.0 |
| 8251 S Ellis Ave | 8251 | S | Ellis | Ave | 8251 | 1S | 8251 S Ellis 1S | 1 | 1.0 |
| 8251 S Ellis Ave | 8251 | S | Ellis | Ave | 8251 | 2N | 8251 S Ellis 2N | 1 | 1.0 |
| 8251 S Ellis Ave | 8251 | S | Ellis | Ave | 8251 | 2S | 8251 S Ellis 2S | 1 | 1.0 |
| 8251 S Ellis Ave | 8251 | S | Ellis | Ave | 8251 | 3N | 8251 S Ellis 3N | 1 | 1.0 |
| 8251 S Ellis Ave | 8251 | S | Ellis | Ave | 8251 | 3S | 8251 S Ellis 3S | 1 | 1.0 |
| 8251 S Ellis Ave | 8251 | S | Ellis | Ave | 8253 | 1 | 8251 S Ellis 1 | 1 | 1.0 |
| 8251 S Ellis Ave | 8251 | S | Ellis | Ave | 8253 | 2 | 8251 S Ellis 2 | 2 | 1.0 |
| 8251 S Ellis Ave | 8251 | S | Ellis | Ave | 8253 | 3 | 8251 S Ellis 3 | 2 | 1.0 |
| 8251 S Ellis Ave | 8251 | S | Ellis | Ave | 8255 | 1 | 8251 S Ellis 1 | 1 | 1.0 |
| 8251 S Ellis Ave | 8251 | S | Ellis | Ave | 8255 | 2 | 8251 S Ellis 2 | 2 | 1.0 |
| 8251 S Ellis Ave | 8251 | S | Ellis | Ave | 8255 | 3 | 8251 S Ellis 3 | 1 | 1.0 |
| 8251 S Ellis Ave | 8251 | S | Ellis | Ave | 8257 | 1N | 8251 S Ellis 1N | 2 | 1.0 |
| 8251 S Ellis Ave | 8251 | S | Ellis | Ave | 8257 | 1S | 8251 S Ellis 1S | 1 | 1.0 |
| 8251 S Ellis Ave | 8251 | S | Ellis | Ave | 8257 | 2N | 8251 S Ellis 2N | 2 | 1.0 |
| 8251 S Ellis Ave | 8251 | S | Ellis | Ave | 8257 | 2S | 8251 S Ellis 2S | 1 | 1.0 |
| 8251 S Ellis Ave | 8251 | S | Ellis | Ave | 8257 | 3N | 8251 S Ellis 3N | 1 | 1.0 |
| 8251 S Ellis Ave | 8251 | S | Ellis | Ave | 8257 | 3S | 8251 S Ellis 3S | 1 | 1.0 |
| 8251 S Ellis Ave | 8251 | S | Ellis | Ave | 8259 | 1N | 8251 S Ellis 1N | 1 | 1.0 |
| 8251 S Ellis Ave | 8251 | S | Ellis | Ave | 8259 | 1S | 8251 S Ellis 1S | 1 | 1.0 |
| 8251 S Ellis Ave | 8251 | S | Ellis | Ave | 8259 | 2N | 8251 S Ellis 2N | 1 | 1.0 |
| 8251 S Ellis Ave | 8251 | S | Ellis | Ave | 8259 | 2S | 8251 S Ellis 2S | 0 | 1.0 |
| 8251 S Ellis Ave | 8251 | S | Ellis | Ave | 8259 | 3N | 8251 S Ellis 3N | 1 | 1.0 |
| 8251 S Ellis Ave | 8251 | S | Ellis | Ave | 8259 | 3S | 8251 S Ellis 3S | 1 | 1.0 |
| 8251 S Ellis Ave | 8251 | S | Ellis | Ave | 8261 | 1N | 8251 S Ellis 1N | 1 | 1.0 |
| 8251 S Ellis Ave | 8251 | S | Ellis | Ave | 8261 | 1S | 8251 S Ellis 1S | 1 | 1.0 |
| 8251 S Ellis Ave | 8251 | S | Ellis | Ave | 8261 | 2N | 8251 S Ellis 2N | 1 | 1.0 |
| 8251 S Ellis Ave | 8251 | S | Ellis | Ave | 8261 | 2S | 8251 S Ellis 2S | 1 | 1.0 |
| 8251 S Ellis Ave | 8251 | S | Ellis | Ave | 8261 | 3N | 8251 S Ellis 3N | 1 | 1.0 |
| 8251 S Ellis Ave | 8251 | S | Ellis | Ave | 8261 | 3S | 8251 S Ellis 3S | 1 | 1.0 |
| 8255 S Maryland | 8255 | S | Maryland | | 8255 | 1E | 8255 S Maryland 1E | 1 | 1.0 |
| 8255 S Maryland | 8255 | S | Maryland | | 8255 | 1W | 8255 S Maryland 1W | 1 | 1.0 |
| 8255 S Maryland | 8255 | S | Maryland | | 8255 | 2E | 8255 S Maryland 2E | 1 | 1.0 |
| 8255 S Maryland | 8255 | S | Maryland | | 8255 | 2W | 8255 S Maryland 2W | 1 | 1.0 |
| 8255 S Maryland | 8255 | S | Maryland | | 8255 | 3E | 8255 S Maryland 3E | 1 | 1.0 |
| 8255 S Maryland | 8255 | S | Maryland | | 8255 | 3W | 8255 S Maryland 3W | 1 | 1.0 |
| 8255 S Maryland | 8255 | S | Maryland | | 8259 | 1N | 8255 S Maryland 1N | 1 | 1.0 |
| 8255 S Maryland | 8255 | S | Maryland | | 8259 | 1S | 8255 S Maryland 1S | 1 | 1.0 |
| 8255 S Maryland | 8255 | S | Maryland | | 8259 | 2N | 8255 S Maryland 2N | 0 | 1.0 |
| 8255 S Maryland | 8255 | S | Maryland | | 8259 | 2S | 8255 S Maryland 2S | 0 | 1.0 |
| 8255 S Maryland | 8255 | S | Maryland | | 8259 | 3N | 8255 S Maryland 3N | 0 | 1.0 |
| 8255 S Maryland | 8255 | S | Maryland | | 8259 | 3S | 8255 S Maryland 3S | 2 | 1.0 |
| 8256 S Loomis Blvd | 8256 | S | Loomis | Blvd | 1402 | 1 | 8256 S Loomis 1 | 2 | 1.0 |
| 8256 S Loomis Blvd | 8256 | S | Loomis | Blvd | 1402 | 2 | 8256 S Loomis 2 | 2 | 1.0 |
| 8256 S Loomis Blvd | 8256 | S | Loomis | Blvd | 1402 | 3 | 8256 S Loomis 3 | 3 | 1.0 |
| 8256 S Loomis Blvd | 8256 | S | Loomis | Blvd | 1404 | 1 | 8256 S Loomis 1 | 3 | 1.0 |
| 8256 S Loomis Blvd | 8256 | S | Loomis | Blvd | 1404 | 2 | 8256 S Loomis 2 | 3 | 1.0 |
| 8256 S Loomis Blvd | 8256 | S | Loomis | Blvd | 1404 | 3 | 8256 S Loomis 3 | 1 | 1.0 |
| 8256 S Loomis Blvd | 8256 | S | Loomis | Blvd | 1406 | 1 | 8256 S Loomis 1 | 1 | 1.0 |
| 8256 S Loomis Blvd | 8256 | S | Loomis | Blvd | 1406 | 2 | 8256 S Loomis 2 | 1 | 1.0 |

EXHIBIT L - 177

| | | | |
|---|---|---|---|
| $710.00 | Occupied | South Shore | 60649 |
| $803.00 | Occupied | South Shore | 60649 |
| $725.00 | Occupied | South Shore | 60649 |
| $700.00 | Occupied | South Shore | 60649 |
| $710.00 | Occupied | South Shore | 60649 |
| $875.00 | Occupied | South Shore | 60649 |
| $690.00 | Occupied | South Shore | 60649 |
| $690.00 | Occupied | South Shore | 60649 |
| $900.00 | Occupied | South Shore | 60649 |
| $790.00 | Occupied | South Shore | 60649 |
| $970.00 | Occupied | South Shore | 60649 |
| $673.00 | Occupied | Chatham | 60619 |
| $941.00 | Occupied | Chatham | 60619 |
| $770.00 | Occupied | Chatham | 60619 |
| $925.00 | Occupied | Chatham | 60619 |
| $720.00 | Occupied | Chatham | 60619 |
| $816.00 | Occupied | Chatham | 60619 |
| $705.00 | Occupied | Chatham | 60619 |
| $730.00 | Occupied | Chatham | 60619 |
| $730.00 | Occupied | Chatham | 60619 |
| $730.00 | Occupied | Chatham | 60619 |
| $680.00 | Occupied | Chatham | 60619 |
| $667.00 | Occupied | Chatham | 60619 |
| $590.00 | Occupied | Chatham | 60619 |
| $808.00 | Occupied | Chatham | 60619 |
| $850.00 | Occupied | Chatham | 60619 |
| $725.00 | Occupied | Chatham | 60619 |
| $700.00 | Occupied | Chatham | 60619 |
| $695.00 | Occupied | Chatham | 60619 |
| $647.00 | Occupied | Chatham | 60619 |
| $750.00 | Occupied | Chatham | 60619 |
| $610.00 | Vacant | Grand Crossing | 60619 |
| $595.00 | Occupied | Grand Crossing | 60619 |
| $590.00 | Occupied | Grand Crossing | 60619 |
| $620.00 | Occupied | Grand Crossing | 60619 |
| $0.00 | Occupied | Grand Crossing | 60619 |
| $635.00 | Vacant | Grand Crossing | 60619 |
| $760.00 | Occupied | Grand Crossing | 60619 |
| $590.00 | Occupied | Grand Crossing | 60619 |
| $610.00 | Occupied | Grand Crossing | 60619 |
| $530.00 | Vacant | Grand Crossing | 60619 |
| $500.00 | Occupied | Grand Crossing | 60619 |
| $530.00 | Vacant | Grand Crossing | 60619 |
| $820.00 | Occupied | Grand Crossing | 60619 |
| $940.00 | Occupied | Grand Crossing | 60619 |
| $790.00 | Occupied | Grand Crossing | 60619 |
| $978.00 | Occupied | South Austin | 60644 |
| $1,140.00 | Occupied | South Austin | 60644 |
| $1,150.00 | Occupied | South Austin | 60644 |
| $730.00 | Occupied | South Austin | 60644 |
| $913.00 | Occupied | South Austin | 60644 |
| $740.00 | Vacant | South Austin | 60644 |

**EXHIBIT L - 178**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8256 S Loomis Blvd | 8256 | S | Loomis | Blvd | 1406 | 3 | 8256 S Loomis 3 | 2 | 1.0 |
| 8256 S Loomis Blvd | 8256 | S | Loomis | Blvd | 1408 | 1 | 8256 S Loomis 1 | 2 | 1.0 |
| 8256 S Loomis Blvd | 8256 | S | Loomis | Blvd | 1408 | 2 | 8256 S Loomis 2 | 2 | 1.0 |
| 8256 S Loomis Blvd | 8256 | S | Loomis | Blvd | 1408 | 3 | 8256 S Loomis 3 | 2 | 1.0 |
| 8256 S Loomis Blvd | 8256 | S | Loomis | Blvd | 8256 | 1 | 8256 S Loomis 1 | 2 | 1.0 |
| 8256 S Loomis Blvd | 8256 | S | Loomis | Blvd | 8256 | 2 | 8256 S Loomis 2 | 2 | 1.0 |
| 8256 S Loomis Blvd | 8256 | S | Loomis | Blvd | 8256 | 3 | 8256 S Loomis 3 | 1 | 1.0 |
| 8256 S Loomis Blvd | 8256 | S | Loomis | Blvd | 8256 | G | 8256 S Loomis G | 1 | 1.0 |
| 8256 S Loomis Blvd | 8256 | S | Loomis | Blvd | 8258 | 1 | 8256 S Loomis 1 | 1 | 1.0 |
| 8256 S Loomis Blvd | 8256 | S | Loomis | Blvd | 8258 | 2 | 8256 S Loomis 2 | 3 | 1.0 |
| 8256 S Loomis Blvd | 8256 | S | Loomis | Blvd | 8258 | 3 | 8256 S Loomis 3 | 3 | 1.0 |
| 8257 S Coles Ave | 8257 | S | Coles | Ave | 3100 | 1 | 8257 S Coles 1 | 3 | 1.0 |
| 8257 S Coles Ave | 8257 | S | Coles | Ave | 3100 | 2 | 8257 S Coles 2 | 2 | 1.0 |
| 8257 S Coles Ave | 8257 | S | Coles | Ave | 3100 | 3 | 8257 S Coles 3 | 2 | 1.0 |
| 8257 S Coles Ave | 8257 | S | Coles | Ave | 3102 | 1 | 8257 S Coles 1 | 2 | 1.0 |
| 8257 S Coles Ave | 8257 | S | Coles | Ave | 3102 | 2 | 8257 S Coles 2 | 2 | 1.0 |
| 8257 S Coles Ave | 8257 | S | Coles | Ave | 3102 | 3 | 8257 S Coles 3 | 3 | 1.0 |
| 8257 S Coles Ave | 8257 | S | Coles | Ave | 3104 | 1 | 8257 S Coles 1 | 3 | 1.0 |
| 8257 S Coles Ave | 8257 | S | Coles | Ave | 3104 | 2 | 8257 S Coles 2 | 3 | 1.0 |
| 8257 S Coles Ave | 8257 | S | Coles | Ave | 3104 | 3 | 8257 S Coles 3 | 3 | 1.0 |
| 8257 S Coles Ave | 8257 | S | Coles | Ave | 3106 | 1 | 8257 S Coles 1 | 3 | 2.0 |
| 8257 S Coles Ave | 8257 | S | Coles | Ave | 3106 | 2 | 8257 S Coles 2 | 3 | 2.0 |
| 8257 S Coles Ave | 8257 | S | Coles | Ave | 3106 | 3 | 8257 S Coles 3 | 3 | 2.0 |
| 8259 S Elizabeth St | 8259 | S | Elizabeth | St | 1216 | 1 | 8259 S Elizabeth 1 | 2 | 1.0 |
| 8259 S Elizabeth St | 8259 | S | Elizabeth | St | 1216 | 2 | 8259 S Elizabeth 2 | 2 | 1.0 |
| 8259 S Elizabeth St | 8259 | S | Elizabeth | St | 1216 | 3 | 8259 S Elizabeth 3 | 2 | 1.0 |
| 8259 S Elizabeth St | 8259 | S | Elizabeth | St | 1218 | 1 | 8259 S Elizabeth 1 | 0 | 1.0 |
| 8259 S Elizabeth St | 8259 | S | Elizabeth | St | 1218 | 2 | 8259 S Elizabeth 2 | 0 | 1.0 |
| 8259 S Elizabeth St | 8259 | S | Elizabeth | St | 1218 | 3 | 8259 S Elizabeth 3 | 1 | 1.0 |
| 8259 S Elizabeth St | 8259 | S | Elizabeth | St | 1220 | 1 | 8259 S Elizabeth 1 | 0 | 1.0 |
| 8259 S Elizabeth St | 8259 | S | Elizabeth | St | 1220 | 2 | 8259 S Elizabeth 2 | 3 | 1.0 |
| 8259 S Elizabeth St | 8259 | S | Elizabeth | St | 1220 | 3 | 8259 S Elizabeth 3 | 4 | 1.0 |
| 8259 S Elizabeth St | 8259 | S | Elizabeth | St | 1222 | 1 | 8259 S Elizabeth 1 | 1 | 1.0 |
| 8259 S Elizabeth St | 8259 | S | Elizabeth | St | 1222 | 2 | 8259 S Elizabeth 2 | 2 | 1.0 |
| 8259 S Elizabeth St | 8259 | S | Elizabeth | St | 1222 | 3 | 8259 S Elizabeth 3 | 2 | 1.0 |
| 8259 S Elizabeth St | 8259 | S | Elizabeth | St | 1222 | G | 8259 S Elizabeth G | 2 | 1.0 |
| 8308 S Ingleside Ave | 8308 | S | Ingleside | Ave | 8308 | 1A | 8308 S Ingleside 1A | 2 | 1.0 |
| 8308 S Ingleside Ave | 8308 | S | Ingleside | Ave | 8308 | 1B | 8308 S Ingleside 1B | 2 | 1.0 |
| 8308 S Ingleside Ave | 8308 | S | Ingleside | Ave | 8308 | 1C | 8308 S Ingleside 1C | 2 | 1.0 |
| 8308 S Ingleside Ave | 8308 | S | Ingleside | Ave | 8308 | 1D | 8308 S Ingleside 1D | 3 | 1.0 |
| 8308 S Ingleside Ave | 8308 | S | Ingleside | Ave | 8308 | 2A | 8308 S Ingleside 2A | 3 | 1.0 |
| 8308 S Ingleside Ave | 8308 | S | Ingleside | Ave | 8308 | 2B | 8308 S Ingleside 2B | 3 | 1.0 |
| 8308 S Ingleside Ave | 8308 | S | Ingleside | Ave | 8308 | 2C | 8308 S Ingleside 2C | 2 | 1.0 |
| 8308 S Ingleside Ave | 8308 | S | Ingleside | Ave | 8308 | 2D | 8308 S Ingleside 2D | 2 | 1.0 |
| 8312 S Ingleside Ave | 8312 | S | Ingleside | Ave | 8312 | 1A | 8312 S Ingleside 1A | 2 | 1.0 |
| 8312 S Ingleside Ave | 8312 | S | Ingleside | Ave | 8312 | 1B | 8312 S Ingleside 1B | 1 | 1.0 |
| 8312 S Ingleside Ave | 8312 | S | Ingleside | Ave | 8312 | 1C | 8312 S Ingleside 1C | 1 | 1.0 |
| 8312 S Ingleside Ave | 8312 | S | Ingleside | Ave | 8312 | 1D | 8312 S Ingleside 1D | 2 | 1.0 |
| 8312 S Ingleside Ave | 8312 | S | Ingleside | Ave | 8312 | 2A | 8312 S Ingleside 2A | 1 | 1.0 |
| 8312 S Ingleside Ave | 8312 | S | Ingleside | Ave | 8312 | 2B | 8312 S Ingleside 2B | 1 | 1.0 |
| 8312 S Ingleside Ave | 8312 | S | Ingleside | Ave | 8312 | 2C | 8312 S Ingleside 2C | 1 | 1.0 |
| 8312 S Ingleside Ave | 8312 | S | Ingleside | Ave | 8312 | 2D | 8312 S Ingleside 2D | 1 | 1.0 |

EXHIBIT L - 179

| | | | |
|---|---|---|---|
| $935.00 | Occupied | South Austin | 60644 |
| $801.00 | Occupied | South Austin | 60644 |
| $983.00 | Occupied | South Austin | 60644 |
| $860.00 | Occupied | South Austin | 60644 |
| $950.00 | Occupied | South Austin | 60644 |
| $1,010.00 | Occupied | South Austin | 60644 |
| $775.00 | Occupied | South Austin | 60644 |
| $739.00 | Occupied | South Austin | 60644 |
| $750.00 | Occupied | South Austin | 60644 |
| $959.00 | Occupied | South Austin | 60644 |
| $1,000.00 | Occupied | South Austin | 60644 |
| $946.00 | Occupied | South Austin | 60644 |
| $783.00 | Occupied | South Austin | 60644 |
| $1,010.00 | Occupied | South Austin | 60644 |
| $1,078.00 | Occupied | South Austin | 60644 |
| $880.00 | Occupied | South Austin | 60644 |
| $980.00 | Occupied | South Austin | 60644 |
| $980.00 | Occupied | South Austin | 60644 |
| $1,130.00 | Occupied | South Austin | 60644 |
| $1,150.00 | Occupied | South Austin | 60644 |
| $1,250.00 | Occupied | South Austin | 60644 |
| $1,315.00 | Occupied | South Austin | 60644 |
| $1,290.00 | Occupied | South Austin | 60644 |
| $910.00 | Occupied | South Austin | 60644 |
| $820.00 | Occupied | South Austin | 60644 |
| $850.00 | Occupied | South Austin | 60644 |
| $0.00 | Occupied | Grand Crossing | 60619 |
| $595.00 | Occupied | Grand Crossing | 60619 |
| $750.00 | Occupied | Grand Crossing | 60619 |
| $600.00 | Occupied | Grand Crossing | 60619 |
| $1,050.00 | Occupied | Grand Crossing | 60619 |
| $1,080.00 | Occupied | Grand Crossing | 60619 |
| $700.00 | Occupied | Grand Crossing | 60619 |
| $1,014.00 | Occupied | Greater Grand Crossing | 60619 |
| $925.00 | Occupied | Greater Grand Crossing | 60619 |
| $910.00 | Occupied | Greater Grand Crossing | 60619 |
| $910.00 | Occupied | Greater Grand Crossing | 60619 |
| $676.00 | Occupied | Greater Grand Crossing | 60619 |
| $930.00 | Occupied | Greater Grand Crossing | 60619 |
| $1,139.00 | Occupied | Greater Grand Crossing | 60619 |
| $1,060.00 | Occupied | Greater Grand Crossing | 60619 |
| $0.00 | Occupied | Greater Grand Crossing | 60619 |
| $1,000.00 | Occupied | Greater Grand Crossing | 60619 |
| $1,060.00 | Occupied | Greater Grand Crossing | 60619 |
| $910.00 | Occupied | Greater Grand Crossing | 60619 |
| $740.00 | Occupied | South Shore | 60649 |
| $740.00 | Occupied | South Shore | 60649 |
| $800.00 | Occupied | South Shore | 60649 |
| $870.00 | Occupied | South Shore | 60649 |
| $710.00 | Occupied | South Shore | 60649 |
| $708.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |

**EXHIBIT L - 180**

| 8401 S Ada | 8401 | S | Ada | | 1319 | 1 | 8401 S Ada 1 | 1 | 1.0 |
|---|---|---|---|---|---|---|---|---|---|
| 8401 S Ada | 8401 | S | Ada | | 1319 | 2 | 8401 S Ada 2 | 1 | 1.0 |
| 8401 S Ada | 8401 | S | Ada | | 1321 | 1 | 8401 S Ada 1 | 1 | 1.0 |
| 8401 S Ada | 8401 | S | Ada | | 1321 | 2 | 8401 S Ada 2 | 1 | 1.0 |
| 8456 S Wabash Ave | 8456 | S | Wabash | Ave | 20 | 1 | 8456 S Wabash 1 | 1 | 1.0 |
| 8456 S Wabash Ave | 8456 | S | Wabash | Ave | 20 | 2 | 8456 S Wabash 2 | 2 | 1.0 |
| 8456 S Wabash Ave | 8456 | S | Wabash | Ave | 20 | 3 | 8456 S Wabash 3 | 2 | 1.0 |
| 8456 S Wabash Ave | 8456 | S | Wabash | Ave | 22 | 1 | 8456 S Wabash 1 | 1 | 1.0 |
| 8456 S Wabash Ave | 8456 | S | Wabash | Ave | 22 | 2 | 8456 S Wabash 2 | 2 | 1.0 |
| 8456 S Wabash Ave | 8456 | S | Wabash | Ave | 22 | 3 | 8456 S Wabash 3 | 2 | 1.0 |
| 8456 S Wabash Ave | 8456 | S | Wabash | Ave | 26 | 1 | 8456 S Wabash 1 | 2 | 1.0 |
| 8456 S Wabash Ave | 8456 | S | Wabash | Ave | 26 | 2 | 8456 S Wabash 2 | 1 | 1.0 |
| 8456 S Wabash Ave | 8456 | S | Wabash | Ave | 26 | 3 | 8456 S Wabash 3 | 2 | 1.0 |
| 8456 S Wabash Ave | 8456 | S | Wabash | Ave | 28 | 1 | 8456 S Wabash 1 | 1 | 1.0 |
| 8456 S Wabash Ave | 8456 | S | Wabash | Ave | 28 | 2 | 8456 S Wabash 2 | 2 | 1.0 |
| 8456 S Wabash Ave | 8456 | S | Wabash | Ave | 28 | 3 | 8456 S Wabash 3 | 1 | 1.0 |
| 8456 S Wabash Ave | 8456 | S | Wabash | Ave | 8456 | 1 | 8456 S Wabash 1 | 1 | 1.0 |
| 8456 S Wabash Ave | 8456 | S | Wabash | Ave | 8456 | 2 | 8456 S Wabash 2 | 1 | 1.0 |
| 8456 S Wabash Ave | 8456 | S | Wabash | Ave | 8456 | 3 | 8456 S Wabash 3 | 2 | 1.0 |
| 8456 S Wabash Ave | 8456 | S | Wabash | Ave | 8458 | 1 | 8456 S Wabash 1 | 3 | 1.0 |
| 8456 S Wabash Ave | 8456 | S | Wabash | Ave | 8458 | 2 | 8456 S Wabash 2 | 2 | 1.0 |
| 8456 S Wabash Ave | 8456 | S | Wabash | Ave | 8458 | 3 | 8456 S Wabash 3 | 3 | 1.0 |
| 8514 S Crandon | 8514 | S | Crandon | | 8514 | 1 | 8514 S Crandon 1 | 2 | 1.0 |
| 8514 S Crandon | 8514 | S | Crandon | | 8514 | 2 | 8514 S Crandon 2 | 3 | 1.0 |
| 8514 S Crandon | 8514 | S | Crandon | | 8514 | 3 | 8514 S Crandon 3 | 2 | 1.0 |
| 8514 S Crandon | 8514 | S | Crandon | | 8516 | 1 | 8514 S Crandon 1 | 1 | 1.0 |
| 8514 S Crandon | 8514 | S | Crandon | | 8516 | 2 | 8514 S Crandon 2 | 0 | 1.0 |
| 8514 S Crandon | 8514 | S | Crandon | | 8516 | 3 | 8514 S Crandon 3 | 0 | 1.0 |
| 8514 S Crandon | 8514 | S | Crandon | | 8520 | 1 | 8514 S Crandon 1 | 0 | 1.0 |
| 8514 S Crandon | 8514 | S | Crandon | | 8520 | 2 | 8514 S Crandon 2 | 0 | 1.0 |
| 8514 S Crandon | 8514 | S | Crandon | | 8520 | 3 | 8514 S Crandon 3 | 1 | 1.0 |
| 8515 S Green | 8515 | S | Green | | 8515 | 1A | 8515 S Green 1A | 1 | 1.0 |
| 8515 S Green | 8515 | S | Green | | 8515 | 1B | 8515 S Green 1B | 1 | 1.0 |
| 8515 S Green | 8515 | S | Green | | 8515 | 1C | 8515 S Green 1C | 1 | 1.0 |
| 8515 S Green | 8515 | S | Green | | 8515 | 1D | 8515 S Green 1D | 1 | 1.0 |
| 8515 S Green | 8515 | S | Green | | 8515 | 2A | 8515 S Green 2A | 0 | 1.0 |
| 8515 S Green | 8515 | S | Green | | 8515 | 2B | 8515 S Green 2B | 0 | 1.0 |
| 8515 S Green | 8515 | S | Green | | 8515 | 2C | 8515 S Green 2C | 0 | 1.0 |
| 8515 S Green | 8515 | S | Green | | 8515 | 2D | 8515 S Green 2D | 1 | 1.0 |
| 8515 S Green | 8515 | S | Green | | 8515 | GA | 8515 S Green GA | 1 | 1.0 |
| 8515 S Green | 8515 | S | Green | | 8515 | GB | 8515 S Green GB | 1 | 1.0 |
| 8515 S Green | 8515 | S | Green | | 8515 | GC | 8515 S Green GC | 0 | 1.0 |
| 8515 S Green | 8515 | S | Green | | 8515 | GD | 8515 S Green GD | 1 | 1.0 |
| 8552 S Laflin St | 8552 | S | Laflin | St | 1502 | 1 | 8552 S Laflin 1 | 1 | 1.0 |
| 8552 S Laflin St | 8552 | S | Laflin | St | 1502 | 2 | 8552 S Laflin 2 | 0 | 1.0 |
| 8552 S Laflin St | 8552 | S | Laflin | St | 1504 | 1 | 8552 S Laflin 1 | 0 | 1.0 |
| 8552 S Laflin St | 8552 | S | Laflin | St | 1504 | 2 | 8552 S Laflin 2 | 0 | 1.0 |
| 8552 S Laflin St | 8552 | S | Laflin | St | 1508 | 1 | 8552 S Laflin 1 | 0 | 1.0 |
| 8552 S Laflin St | 8552 | S | Laflin | St | 1508 | 2 | 8552 S Laflin 2 | 0 | 1.0 |
| 8552 S Laflin St | 8552 | S | Laflin | St | 1510 | 1 | 8552 S Laflin 1 | 0 | 1.0 |
| 8552 S Laflin St | 8552 | S | Laflin | St | 1510 | 2 | 8552 S Laflin 2 | 0 | 1.0 |
| 8552 S Laflin St | 8552 | S | Laflin | St | 8552 | 1 | 8552 S Laflin 1 | 0 | 1.0 |

EXHIBIT L - 181

| | | | |
|---|---|---|---|
| $0.00 | Occupied | South Shore | 60649 |
| $925.00 | Occupied | South Shore | 60649 |
| $715.00 | Occupied | South Shore | 60649 |
| $900.00 | Occupied | South Shore | 60649 |
| $811.00 | Occupied | South Shore | 60649 |
| $800.00 | Occupied | South Shore | 60649 |
| $800.00 | Occupied | South Shore | 60649 |
| $750.00 | Occupied | South Shore | 60649 |
| $920.00 | Occupied | South Shore | 60649 |
| $800.00 | Occupied | South Shore | 60649 |
| $800.00 | Occupied | South Shore | 60649 |
| $700.00 | Occupied | South Shore | 60649 |
| $950.00 | Occupied | South Shore | 60649 |
| $664.00 | Occupied | South Shore | 60649 |
| $950.00 | Occupied | South Shore | 60649 |
| $700.00 | Occupied | South Shore | 60649 |
| $748.00 | Occupied | South Shore | 60649 |
| $650.00 | Occupied | South Shore | 60649 |
| $780.00 | Occupied | South Shore | 60649 |
| $1,080.00 | Occupied | South Shore | 60649 |
| $780.00 | Occupied | South Shore | 60649 |
| $930.00 | Occupied | South Shore | 60649 |
| $870.00 | Occupied | South Shore | 60649 |
| $772.00 | Occupied | South Shore | 60649 |
| $724.00 | Occupied | South Shore | 60649 |
| $590.00 | Occupied | South Shore | 60649 |
| $1,545.00 | Occupied | Chatham | 60619 |
| $2,000.00 | Occupied | Chatham | 60619 |
| $1,000.00 | Occupied | Chatham | 60619 |
| $735.00 | Occupied | Chatham | 60619 |
| $600.00 | Occupied | Chatham | 60619 |
| $590.00 | Occupied | Chatham | 60619 |
| $590.00 | Occupied | Chatham | 60619 |
| $560.00 | Vacant | Chatham | 60619 |
| $590.00 | Occupied | Chatham | 60619 |
| $460.00 | Occupied | Chatham | 60619 |
| $490.00 | Vacant | Chatham | 60619 |
| $500.00 | Occupied | Chatham | 60619 |
| $540.00 | Occupied | Chatham | 60619 |
| $590.00 | Occupied | Chatham | 60619 |
| $590.00 | Occupied | Chatham | 60619 |
| $530.00 | Occupied | Chatham | 60619 |
| $590.00 | Occupied | Chatham | 60619 |
| $658.00 | Occupied | Chatham | 60619 |
| $510.00 | Occupied | Chatham | 60619 |
| $575.00 | Occupied | Chatham | 60619 |
| $500.00 | Occupied | Chatham | 60619 |
| $480.00 | Occupied | Chatham | 60619 |
| $500.00 | Occupied | Chatham | 60619 |
| $490.00 | Occupied | Chatham | 60619 |
| $480.00 | Occupied | Chatham | 60619 |
| $500.00 | Occupied | Chatham | 60619 |

**EXHIBIT L - 182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8552 S Laflin St | 8552 | S | Laflin | St | 8552 | 2 | 8552 S Laflin 2 | 0 | 1.0 |
| 8552 S Laflin St | 8552 | S | Laflin | St | 8554 | 1 | 8552 S Laflin 1 | 0 | 1.0 |
| 8552 S Laflin St | 8552 | S | Laflin | St | 8554 | 2 | 8552 S Laflin 2 | 0 | 1.0 |
| 8640 S Ingleside Ave | 8640 | S | Ingleside | Ave | 8640 | 1A | 8640 S Ingleside 1A | 0 | 1.0 |
| 8640 S Ingleside Ave | 8640 | S | Ingleside | Ave | 8640 | 1B | 8640 S Ingleside 1B | 0 | 1.0 |
| 8640 S Ingleside Ave | 8640 | S | Ingleside | Ave | 8640 | 1C | 8640 S Ingleside 1C | 0 | 1.0 |
| 8640 S Ingleside Ave | 8640 | S | Ingleside | Ave | 8640 | 1D | 8640 S Ingleside 1D | 0 | 1.0 |
| 8640 S Ingleside Ave | 8640 | S | Ingleside | Ave | 8640 | 2E | 8640 S Ingleside 2E | 0 | 1.0 |
| 8640 S Ingleside Ave | 8640 | S | Ingleside | Ave | 8640 | 2F | 8640 S Ingleside 2F | 0 | 1.0 |
| 8640 S Ingleside Ave | 8640 | S | Ingleside | Ave | 8640 | 2G | 8640 S Ingleside 2G | 0 | 1.0 |
| 8640 S Ingleside Ave | 8640 | S | Ingleside | Ave | 8640 | 2H | 8640 S Ingleside 2H | 0 | 1.0 |
| 8640 S Ingleside Ave | 8640 | S | Ingleside | Ave | 8646 | 1A | 8640 S Ingleside 1A | 0 | 1.0 |
| 8640 S Ingleside Ave | 8640 | S | Ingleside | Ave | 8646 | 1B | 8640 S Ingleside 1B | 0 | 1.0 |
| 8640 S Ingleside Ave | 8640 | S | Ingleside | Ave | 8646 | 2C | 8640 S Ingleside 2C | 0 | 1.0 |
| 8640 S Ingleside Ave | 8640 | S | Ingleside | Ave | 8646 | 2D | 8640 S Ingleside 2D | 0 | 1.0 |
| 8806 S Cottage Grove Ave | 8806 | S | Cottage Grove | Ave | 8806 | 1A | 8806 S Cottage Grove 1A | 1 | 1.0 |
| 8806 S Cottage Grove Ave | 8806 | S | Cottage Grove | Ave | 8806 | 1B | 8806 S Cottage Grove 1B | 0 | 1.0 |
| 8806 S Cottage Grove Ave | 8806 | S | Cottage Grove | Ave | 8806 | 1C | 8806 S Cottage Grove 1C | 0 | 1.0 |
| 8806 S Cottage Grove Ave | 8806 | S | Cottage Grove | Ave | 8806 | 1D | 8806 S Cottage Grove 1D | 0 | 1.0 |
| 8806 S Cottage Grove Ave | 8806 | S | Cottage Grove | Ave | 8806 | 2A | 8806 S Cottage Grove 2A | 0 | 1.0 |
| 8806 S Cottage Grove Ave | 8806 | S | Cottage Grove | Ave | 8806 | 2B | 8806 S Cottage Grove 2B | 1 | 1.0 |
| 8806 S Cottage Grove Ave | 8806 | S | Cottage Grove | Ave | 8806 | 2C | 8806 S Cottage Grove 2C | 0 | 1.0 |
| 8806 S Cottage Grove Ave | 8806 | S | Cottage Grove | Ave | 8806 | 2D | 8806 S Cottage Grove 2D | 1 | 1.0 |
| 8951 S Ada St | 8951 | S | Ada | St | 8951 | 1 | 8951 S Ada 1 | 0 | 1.0 |
| 8951 S Ada St | 8951 | S | Ada | St | 8951 | 2 | 8951 S Ada 2 | 0 | 1.0 |
| 8951 S Ada St | 8951 | S | Ada | St | 8951 | 3 | 8951 S Ada 3 | 0 | 1.0 |
| 8951 S Ada St | 8951 | S | Ada | St | 8953 | 1 | 8951 S Ada 1 | 0 | 1.0 |
| 8951 S Ada St | 8951 | S | Ada | St | 8953 | 2 | 8951 S Ada 2 | 0 | 1.0 |
| 8951 S Ada St | 8951 | S | Ada | St | 8953 | 3 | 8951 S Ada 3 | 0 | 1.0 |
| 8951 S Ada St | 8951 | S | Ada | St | 8955 | 1 | 8951 S Ada 1 | 1 | 1.0 |
| 8951 S Ada St | 8951 | S | Ada | St | 8955 | 2 | 8951 S Ada 2 | 0 | 1.0 |
| 8951 S Ada St | 8951 | S | Ada | St | 8955 | 3 | 8951 S Ada 3 | 0 | 1.0 |
| 8951 S Ada St | 8951 | S | Ada | St | 8957 | 1 | 8951 S Ada 1 | 0 | 1.0 |
| 8951 S Ada St | 8951 | S | Ada | St | 8957 | 2 | 8951 S Ada 2 | 0 | 1.0 |
| 8951 S Ada St | 8951 | S | Ada | St | 8957 | 3 | 8951 S Ada 3 | 0 | 1.0 |
| 8951 S Ada St | 8951 | S | Ada | St | 8959 | 1 | 8951 S Ada 1 | 0 | 1.0 |
| 8951 S Ada St | 8951 | S | Ada | St | 8959 | 2 | 8951 S Ada 2 | 0 | 1.0 |
| 8951 S Ada St | 8951 | S | Ada | St | 8959 | 3 | 8951 S Ada 3 | 0 | 1.0 |
| 9000 S Bishop St | 9000 | S | Bishop | St | 1439 | 1 | 9000 S Bishop 1 | 0 | 1.0 |
| 9000 S Bishop St | 9000 | S | Bishop | St | 1439 | 2 | 9000 S Bishop 2 | 0 | 1.0 |
| 9000 S Bishop St | 9000 | S | Bishop | St | 1439 | 3 | 9000 S Bishop 3 | 1 | 1.0 |
| 9000 S Bishop St | 9000 | S | Bishop | St | 1441 | 1 | 9000 S Bishop 1 | 1 | 1.0 |
| 9000 S Bishop St | 9000 | S | Bishop | St | 1441 | 2 | 9000 S Bishop 2 | 0 | 1.0 |
| 9000 S Bishop St | 9000 | S | Bishop | St | 1441 | 3 | 9000 S Bishop 3 | 0 | 1.0 |
| 9000 S Bishop St | 9000 | S | Bishop | St | 1445 | 1 | 9000 S Bishop 1 | 0 | 1.0 |
| 9000 S Bishop St | 9000 | S | Bishop | St | 1445 | 2 | 9000 S Bishop 2 | 0 | 1.0 |
| 9000 S Bishop St | 9000 | S | Bishop | St | 1445 | 3 | 9000 S Bishop 3 | 1 | 1.0 |
| 9000 S Bishop St | 9000 | S | Bishop | St | 9000 | 1 | 9000 S Bishop 1 | 0 | 1.0 |
| 9000 S Bishop St | 9000 | S | Bishop | St | 9000 | 2 | 9000 S Bishop 2 | 1 | 1.0 |
| 9000 S Bishop St | 9000 | S | Bishop | St | 9000 | 3 | 9000 S Bishop 3 | 0 | 1.0 |
| 9000 S Bishop St | 9000 | S | Bishop | St | 9002 | 1 | 9000 S Bishop 1 | 0 | 1.0 |
| 9000 S Bishop St | 9000 | S | Bishop | St | 9002 | 2 | 9000 S Bishop 2 | 0 | 1.0 |

**EXHIBIT L - 183**

| | | | |
|---|---|---|---|
| $500.00 | Occupied | Chatham | 60619 |
| $510.00 | Occupied | Chatham | 60619 |
| $510.00 | Occupied | Chatham | 60619 |
| $510.00 | Occupied | Chatham | 60619 |
| $500.00 | Occupied | Chatham | 60619 |
| $489.00 | Occupied | Chatham | 60619 |
| $480.00 | Occupied | Chatham | 60619 |
| $490.00 | Occupied | Chatham | 60619 |
| $510.00 | Occupied | Chatham | 60619 |
| $500.00 | Occupied | Chatham | 60619 |
| $575.00 | Occupied | Chatham | 60619 |
| $520.00 | Occupied | Chatham | 60619 |
| $492.00 | Occupied | Chatham | 60619 |
| $510.00 | Occupied | Chatham | 60619 |
| $505.00 | Occupied | Chatham | 60619 |
| $620.00 | Occupied | Chatham | 60619 |
| $520.00 | Occupied | Chatham | 60619 |
| $480.00 | Occupied | Chatham | 60619 |
| $510.00 | Occupied | Chatham | 60619 |
| $520.00 | Occupied | Chatham | 60619 |
| $620.00 | Occupied | Chatham | 60619 |
| $480.00 | Occupied | Chatham | 60619 |
| $600.00 | Occupied | Chatham | 60619 |
| $490.00 | Occupied | Chatham | 60619 |
| $510.00 | Occupied | Chatham | 60619 |
| $480.00 | Occupied | Chatham | 60619 |
| $510.00 | Occupied | Chatham | 60619 |
| $490.00 | Occupied | Chatham | 60619 |
| $510.00 | Occupied | Chatham | 60619 |
| $555.00 | Occupied | Chatham | 60619 |
| $500.00 | Occupied | Chatham | 60619 |
| $510.00 | Occupied | Chatham | 60619 |
| $480.00 | Occupied | Chatham | 60619 |
| $480.00 | Occupied | Chatham | 60619 |
| $510.00 | Occupied | Chatham | 60619 |
| $500.00 | Occupied | Chatham | 60619 |
| $510.00 | Occupied | Chatham | 60619 |
| $530.00 | Occupied | Chatham | 60619 |
| $500.00 | Occupied | Chatham | 60619 |
| $520.00 | Occupied | Chatham | 60619 |
| $580.00 | Occupied | Chatham | 60619 |
| $610.00 | Occupied | Chatham | 60619 |
| $510.00 | Occupied | Chatham | 60619 |
| $480.00 | Occupied | Chatham | 60619 |
| $510.00 | Occupied | Chatham | 60619 |
| $530.00 | Occupied | Chatham | 60619 |
| $630.00 | Occupied | Chatham | 60619 |
| $480.00 | Occupied | Chatham | 60619 |
| $620.00 | Occupied | Chatham | 60619 |
| $480.00 | Occupied | Chatham | 60619 |
| $510.00 | Occupied | Chatham | 60619 |
| $490.00 | Occupied | Chatham | 60619 |

**EXHIBIT L - 184**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9000 S Bishop St | 9000 | S | Bishop | St | 9002 | 3 | 9000 S Bishop 3 | 0 | 1.0 | |
| 9001 S Commercial Ave | 9001 | S | Commercial | Ave | 3009 | 2A | 9001 S Commercial 2A | 0 | 1.0 | |
| 9001 S Commercial Ave | 9001 | S | Commercial | Ave | 3009 | 2B | 9001 S Commercial 2B | 0 | 1.0 | |
| 9001 S Commercial Ave | 9001 | S | Commercial | Ave | 3009 | 2C | 9001 S Commercial 2C | 0 | 1.0 | |
| 9001 S Commercial Ave | 9001 | S | Commercial | Ave | 3009 | 2D | 9001 S Commercial 2D | 0 | 1.0 | |
| 9001 S Commercial Ave | 9001 | S | Commercial | Ave | 3009 | 2E | 9001 S Commercial 2E | 0 | 0.0 | |
| 9001 S Commercial Ave | 9001 | S | Commercial | Ave | 3009 | 3A | 9001 S Commercial 3A | 0 | 0.0 | |
| 9001 S Commercial Ave | 9001 | S | Commercial | Ave | 3009 | 3B | 9001 S Commercial 3B | 0 | 1.0 | |
| 9001 S Commercial Ave | 9001 | S | Commercial | Ave | 3009 | 3C | 9001 S Commercial 3C | 0 | 1.0 | |
| 9001 S Commercial Ave | 9001 | S | Commercial | Ave | 3009 | 3D | 9001 S Commercial 3D | 2 | 1.0 | |
| 9001 S Commercial Ave | 9001 | S | Commercial | Ave | 3009 | 3E | 9001 S Commercial 3E | 3 | 1.0 | |
| 9001 S Commercial Ave | 9001 | S | Commercial | Ave | 3009 | 4A | 9001 S Commercial 4A | 2 | 1.0 | |
| 9001 S Commercial Ave | 9001 | S | Commercial | Ave | 3009 | 4B | 9001 S Commercial 4B | 1 | 1.0 | |
| 9001 S Commercial Ave | 9001 | S | Commercial | Ave | 3009 | 4C | 9001 S Commercial 4C | 1 | 1.0 | |
| 9001 S Commercial Ave | 9001 | S | Commercial | Ave | 3009 | 4D | 9001 S Commercial 4D | 1 | 1.0 | |
| 9001 S Commercial Ave | 9001 | S | Commercial | Ave | 3009 | 4E | 9001 S Commercial 4E | 1 | 1.0 | |
| 9001 S Commercial Ave | 9001 | S | Commercial | Ave | 9001 | COM | 9001 S Commercial COM | 1 | 1.0 | |
| 9001 S Commercial Ave | 9001 | S | Commercial | Ave | 9003 | COM | 9001 S Commercial COM | 1 | 1.0 | |
| 9040 S Bishop St | 9040 | S | Bishop | St | 9040 | 1C | 9040 S Bishop 1C | 1 | 1.0 | |
| 9040 S Bishop St | 9040 | S | Bishop | St | 9040 | 1D | 9040 S Bishop 1D | 1 | 1.0 | |
| 9040 S Bishop St | 9040 | S | Bishop | St | 9040 | 2C | 9040 S Bishop 2C | 1 | 1.0 | |
| 9040 S Bishop St | 9040 | S | Bishop | St | 9040 | 2D | 9040 S Bishop 2D | 1 | 1.0 | |
| 9040 S Bishop St | 9040 | S | Bishop | St | 9040 | 3C | 9040 S Bishop 3C | 1 | 1.0 | |
| 9040 S Bishop St | 9040 | S | Bishop | St | 9040 | 3D | 9040 S Bishop 3D | 1 | 1.0 | |
| 9040 S Bishop St | 9040 | S | Bishop | St | 9042 | 1A | 9040 S Bishop 1A | 1 | 1.0 | |
| 9040 S Bishop St | 9040 | S | Bishop | St | 9042 | 1B | 9040 S Bishop 1B | 1 | 1.0 | |
| 9040 S Bishop St | 9040 | S | Bishop | St | 9042 | 2A | 9040 S Bishop 2A | 1 | 1.0 | |
| 9040 S Bishop St | 9040 | S | Bishop | St | 9042 | 2B | 9040 S Bishop 2B | 2 | 1.0 | |
| 9040 S Bishop St | 9040 | S | Bishop | St | 9042 | 3A | 9040 S Bishop 3A | 2 | 1.0 | |
| 9040 S Bishop St | 9040 | S | Bishop | St | 9042 | 3B | 9040 S Bishop 3B | 2 | 1.0 | |
| 9040 S Bishop St | 9040 | S | Bishop | St | 9042 | G | 9040 S Bishop G | 2 | 1.0 | |
| 9100 S Dauphin Ave | 9100 | S | Dauphin | Ave | 827 | 1 | 9100 S Dauphin 1 | 1 | 1.0 | |
| 9100 S Dauphin Ave | 9100 | S | Dauphin | Ave | 827 | 2 | 9100 S Dauphin 2 | 2 | 1.0 | |
| 9100 S Dauphin Ave | 9100 | S | Dauphin | Ave | 833 | 1 | 9100 S Dauphin 1 | 2 | 1.0 | |
| 9100 S Dauphin Ave | 9100 | S | Dauphin | Ave | 833 | 2 | 9100 S Dauphin 2 | 2 | 1.0 | |
| 9100 S Dauphin Ave | 9100 | S | Dauphin | Ave | 835 | 1 | 9100 S Dauphin 1 | 2 | 1.0 | |
| 9100 S Dauphin Ave | 9100 | S | Dauphin | Ave | 835 | 2 | 9100 S Dauphin 2 | 2 | 1.0 | |
| 9100 S Dauphin Ave | 9100 | S | Dauphin | Ave | 9100 | 1 | 9100 S Dauphin 1 | 2 | 1.0 | |
| 9100 S Dauphin Ave | 9100 | S | Dauphin | Ave | 9100 | 2 | 9100 S Dauphin 2 | 2 | 1.0 | |
| 9100 S Dauphin Ave | 9100 | S | Dauphin | Ave | 9102 | 1 | 9100 S Dauphin 1 | 2 | 1.0 | |
| 9100 S Dauphin Ave | 9100 | S | Dauphin | Ave | 9102 | 2 | 9100 S Dauphin 2 | 2 | 1.0 | |
| 9244 S Saginaw | 9244 | S | Saginaw | | 2626 | 1 | 9244 S Saginaw 1 | 2 | 1.0 | |
| 9244 S Saginaw | 9244 | S | Saginaw | | 2626 | 2 | 9244 S Saginaw 2 | 2 | 1.0 | |
| 9244 S Saginaw | 9244 | S | Saginaw | | 2626 | 3 | 9244 S Saginaw 3 | 2 | 1.0 | |
| 9244 S Saginaw | 9244 | S | Saginaw | | 2626 | G | 9244 S Saginaw G | 2 | 1.0 | |
| 9244 S Saginaw | 9244 | S | Saginaw | | 2628 | 1 | 9244 S Saginaw 1 | 2 | 1.0 | |
| 9244 S Saginaw | 9244 | S | Saginaw | | 2628 | 2 | 9244 S Saginaw 2 | 2 | 1.0 | |
| 9244 S Saginaw | 9244 | S | Saginaw | | 2628 | 3 | 9244 S Saginaw 3 | 2 | 1.0 | |
| 9244 S Saginaw | 9244 | S | Saginaw | | 9244 | 1E | 9244 S Saginaw 1E | 2 | 1.0 | |
| 9244 S Saginaw | 9244 | S | Saginaw | | 9244 | 1W | 9244 S Saginaw 1W | 2 | 1.0 | |
| 9244 S Saginaw | 9244 | S | Saginaw | | 9244 | 2E | 9244 S Saginaw 2E | 2 | 1.0 | |
| 9244 S Saginaw | 9244 | S | Saginaw | | 9244 | 2W | 9244 S Saginaw 2W | 1 | 1.0 | |

**EXHIBIT L - 185**

| | | | |
|---|---|---|---|
| $510.00 | Occupied | Chatham | 60619 |
| $490.00 | Vacant | Chatham | 60619 |
| $520.00 | Occupied | Chatham | 60619 |
| $1,000.00 | Occupied | Chatham | 60619 |
| $2,080.00 | Occupied | Chatham | 60619 |
| $0.00 | Occupied | Chatham | 60619 |
| $0.00 | Vacant | Chatham | 60619 |
| $1,130.00 | Vacant | Chatham | 60619 |
| $1,025.00 | Occupied | Chatham | 60619 |
| $650.00 | Occupied | South Shore | 60649 |
| $730.00 | Occupied | South Shore | 60649 |
| $734.00 | Occupied | South Shore | 60649 |
| $600.00 | Occupied | South Shore | 60649 |
| $600.00 | Occupied | South Shore | 60649 |
| $600.00 | Occupied | South Shore | 60649 |
| $650.00 | Occupied | South Shore | 60649 |
| $620.00 | Occupied | South Shore | 60649 |
| $615.00 | Vacant | South Shore | 60649 |
| $560.00 | Occupied | South Shore | 60649 |
| $535.00 | Occupied | South Shore | 60649 |
| $530.00 | Occupied | South Shore | 60649 |
| $550.00 | Occupied | South Shore | 60649 |
| $555.00 | Occupied | South Shore | 60649 |
| $580.00 | Occupied | South Shore | 60649 |
| $580.00 | Occupied | South Shore | 60649 |
| $663.00 | Occupied | South Shore | 60649 |
| $575.00 | Occupied | South Shore | 60649 |
| $670.00 | Occupied | South Shore | 60649 |
| $775.00 | Occupied | South Shore | 60649 |
| $690.00 | Occupied | South Shore | 60649 |
| $705.00 | Vacant | South Shore | 60649 |
| $630.00 | Occupied | South Shore | 60649 |
| $690.00 | Occupied | South Shore | 60649 |
| $670.00 | Occupied | South Shore | 60649 |
| $680.00 | Occupied | South Shore | 60649 |
| $700.00 | Occupied | South Shore | 60649 |
| $870.00 | Occupied | South Shore | 60649 |
| $745.00 | Occupied | South Shore | 60649 |
| $680.00 | Occupied | South Shore | 60649 |
| $710.00 | Occupied | South Shore | 60649 |
| $680.00 | Occupied | South Shore | 60649 |
| $779.00 | Occupied | South Shore | 60649 |
| $1,102.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $720.00 | Occupied | South Shore | 60649 |
| $710.00 | Occupied | South Shore | 60649 |
| $680.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $930.00 | Occupied | South Shore | 60649 |
| $821.00 | Occupied | South Shore | 60649 |
| $800.00 | Occupied | South Shore | 60649 |
| $705.00 | Occupied | South Shore | 60649 |

**EXHIBIT L - 186**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9244 S Saginaw | 9244 | S | Saginaw | | 9244 | 3E | 9244 S Saginaw 3E | 2 | 1.0 |
| 9244 S Saginaw | 9244 | S | Saginaw | | 9244 | 3W | 9244 S Saginaw 3W | 2 | 1.0 |
| 9244 S Saginaw | 9244 | S | Saginaw | | 9244 | G | 9244 S Saginaw G | 1 | 1.0 |
| 9244 S Saginaw | 9244 | S | Saginaw | | 9246 | 1E | 9244 S Saginaw 1E | 1 | 1.0 |
| 9244 S Saginaw | 9244 | S | Saginaw | | 9246 | 1W | 9244 S Saginaw 1W | 1 | 1.0 |
| 9244 S Saginaw | 9244 | S | Saginaw | | 9246 | 2E | 9244 S Saginaw 2E | 2 | 1.0 |
| 9244 S Saginaw | 9244 | S | Saginaw | | 9246 | 2W | 9244 S Saginaw 2W | 2 | 1.0 |
| 9244 S Saginaw | 9244 | S | Saginaw | | 9246 | 3E | 9244 S Saginaw 3E | 2 | 1.0 |
| 9244 S Saginaw | 9244 | S | Saginaw | | 9246 | 3W | 9244 S Saginaw 3W | 2 | 1.0 |
| 9244 S Saginaw | 9244 | S | Saginaw | | 9246 | G | 9244 S Saginaw G | 2 | 1.0 |
| 9244 S Saginaw | 9244 | S | Saginaw | | 9250 | G | 9244 S Saginaw G | 2 | 1.0 |
| 9400 S Laflin St | 9400 | S | Laflin | St | 1505 | 1 | 9400 S Laflin 1 | 2 | 1.0 |
| 9400 S Laflin St | 9400 | S | Laflin | St | 1505 | 2 | 9400 S Laflin 2 | 2 | 1.0 |
| 9400 S Laflin St | 9400 | S | Laflin | St | 1505 | 3 | 9400 S Laflin 3 | 2 | 1.0 |
| 9400 S Laflin St | 9400 | S | Laflin | St | 1507 | 1 | 9400 S Laflin 1 | 2 | 1.0 |
| 9400 S Laflin St | 9400 | S | Laflin | St | 1507 | 2 | 9400 S Laflin 2 | 2 | 1.0 |
| 9400 S Laflin St | 9400 | S | Laflin | St | 1507 | 3 | 9400 S Laflin 3 | 2 | 1.0 |
| 9400 S Laflin St | 9400 | S | Laflin | St | 1509 | 1 | 9400 S Laflin 1 | 2 | 1.0 |
| 9400 S Laflin St | 9400 | S | Laflin | St | 1509 | 2 | 9400 S Laflin 2 | 2 | 1.0 |
| 9400 S Laflin St | 9400 | S | Laflin | St | 1509 | 3 | 9400 S Laflin 3 | 2 | 1.0 |
| 9400 S Laflin St | 9400 | S | Laflin | St | 9400 | 1 | 9400 S Laflin 1 | 3 | 1.0 |
| 9400 S Laflin St | 9400 | S | Laflin | St | 9400 | 2 | 9400 S Laflin 2 | 3 | 1.0 |
| 9400 S Laflin St | 9400 | S | Laflin | St | 9400 | 3 | 9400 S Laflin 3 | 3 | 1.0 |
| 9400 S Laflin St | 9400 | S | Laflin | St | 9404 | 1 | 9400 S Laflin 1 | 1 | 1.0 |
| 9400 S Laflin St | 9400 | S | Laflin | St | 9404 | 2 | 9400 S Laflin 2 | 1 | 1.0 |
| 9400 S Laflin St | 9400 | S | Laflin | St | 9404 | 3 | 9400 S Laflin 3 | 1 | 1.0 |
| 9600 S Avenue L | 9600 | S | Avenue L | | 9600 | 1F | 9600 S Avenue L 1F | 1 | 1.0 |
| 9600 S Avenue L | 9600 | S | Avenue L | | 9600 | 1R | 9600 S Avenue L 1R | 1 | 1.0 |
| 9600 S Avenue L | 9600 | S | Avenue L | | 9600 | 2F | 9600 S Avenue L 2F | 1 | 1.0 |
| 9600 S Avenue L | 9600 | S | Avenue L | | 9600 | 2R | 9600 S Avenue L 2R | 1 | 1.0 |
| 9600 S Avenue L | 9600 | S | Avenue L | | CH9600 | 1 | 9600 S Avenue L 1 | 1 | 1.0 |
| 9600 S Avenue L | 9600 | S | Avenue L | | CH9600 | 2 | 9600 S Avenue L 2 | 1 | 1.0 |
| 10201 S St Lawrence Ave | 10201 | S | St Lawrence | Ave | 10201 | 1 | 10201 S St Lawrence 1 | 3 | 1.0 |
| 10201 S St Lawrence Ave | 10201 | S | St Lawrence | Ave | 10201 | 2 | 10201 S St Lawrence 2 | 3 | 1.0 |
| 10201 S St Lawrence Ave | 10201 | S | St Lawrence | Ave | 10201 | 3 | 10201 S St Lawrence 3 | 3 | 1.0 |
| 10201 S St Lawrence Ave | 10201 | S | St Lawrence | Ave | 10205 | 1 | 10201 S St Lawrence 1 | 3 | 1.0 |
| 10201 S St Lawrence Ave | 10201 | S | St Lawrence | Ave | 10205 | 2 | 10201 S St Lawrence 2 | 1 | 1.0 |
| 10201 S St Lawrence Ave | 10201 | S | St Lawrence | Ave | 10205 | 3 | 10201 S St Lawrence 3 | 2 | 1.0 |
| 10201 S St Lawrence Ave | 10201 | S | St Lawrence | Ave | 601 | 1 | 10201 S St Lawrence 1 | 1 | 1.0 |
| 10201 S St Lawrence Ave | 10201 | S | St Lawrence | Ave | 601 | 2 | 10201 S St Lawrence 2 | 2 | 1.0 |
| 10201 S St Lawrence Ave | 10201 | S | St Lawrence | Ave | 601 | 3 | 10201 S St Lawrence 3 | 1 | 1.0 |
| 10201 S St Lawrence Ave | 10201 | S | St Lawrence | Ave | 603 | 1 | 10201 S St Lawrence 1 | 2 | 1.0 |
| 10201 S St Lawrence Ave | 10201 | S | St Lawrence | Ave | 603 | 2 | 10201 S St Lawrence 2 | 1 | 1.0 |
| 10201 S St Lawrence Ave | 10201 | S | St Lawrence | Ave | 603 | 3 | 10201 S St Lawrence 3 | 2 | 1.0 |
| 10201 S St Lawrence Ave | 10201 | S | St Lawrence | Ave | 605 | 1 | 10201 S St Lawrence 1 | 2 | 1.0 |
| 10201 S St Lawrence Ave | 10201 | S | St Lawrence | Ave | 605 | 2 | 10201 S St Lawrence 2 | 2 | 1.0 |
| 10201 S St Lawrence Ave | 10201 | S | St Lawrence | Ave | 605 | 3 | 10201 S St Lawrence 3 | 2 | 1.0 |
| 10908 S Vernon | 10908 | S | Vernon | | 10908 | 1N | 10908 S Vernon 1N | 2 | 1.0 |
| 10908 S Vernon | 10908 | S | Vernon | | 10908 | 2N | 10908 S Vernon 2N | 2 | 1.0 |
| 10908 S Vernon | 10908 | S | Vernon | | 10908 | 3N | 10908 S Vernon 3N | 2 | 1.0 |
| 10908 S Vernon | 10908 | S | Vernon | | 10912 | 1S | 10908 S Vernon 1S | 3 | 1.0 |
| 10908 S Vernon | 10908 | S | Vernon | | 10912 | 2S | 10908 S Vernon 2S | 2 | 1.0 |

**EXHIBIT L - 187**

| | | | |
|---|---|---|---|
| $930.00 | Occupied | South Shore | 60649 |
| $653.00 | Occupied | South Shore | 60649 |
| $710.00 | Occupied | South Shore | 60649 |
| $653.00 | Occupied | South Shore | 60649 |
| $678.00 | Occupied | South Shore | 60649 |
| $900.00 | Occupied | South Shore | 60649 |
| $997.00 | Occupied | South Shore | 60649 |
| $900.00 | Occupied | South Shore | 60649 |
| $1,037.00 | Occupied | South Shore | 60649 |
| $821.00 | Occupied | South Shore | 60649 |
| $920.00 | Occupied | South Shore | 60649 |
| $760.00 | Occupied | South Shore | 60649 |
| $780.00 | Occupied | South Shore | 60649 |
| $760.00 | Occupied | South Shore | 60649 |
| $822.00 | Occupied | South Shore | 60649 |
| $930.00 | Occupied | South Shore | 60649 |
| $820.00 | Occupied | South Shore | 60649 |
| $760.00 | Occupied | South Shore | 60649 |
| $760.00 | Occupied | South Shore | 60649 |
| $912.00 | Occupied | South Shore | 60649 |
| $950.00 | Occupied | South Shore | 60649 |
| $885.00 | Occupied | South Shore | 60649 |
| $910.00 | Occupied | South Shore | 60649 |
| $630.00 | Occupied | South Shore | 60649 |
| $660.00 | Occupied | South Shore | 60649 |
| $660.00 | Occupied | South Shore | 60649 |
| $605.00 | Occupied | South Shore | 60649 |
| $660.00 | Occupied | South Shore | 60649 |
| $580.00 | Occupied | South Shore | 60649 |
| $585.00 | Occupied | South Shore | 60649 |
| $605.00 | Occupied | South Shore | 60649 |
| $660.00 | Occupied | South Shore | 60649 |
| $856.00 | Occupied | Auburn Gresham | 60620 |
| $1,024.00 | Occupied | Auburn Gresham | 60620 |
| $840.00 | Occupied | Auburn Gresham | 60620 |
| $840.00 | Occupied | Auburn Gresham | 60620 |
| $610.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $650.00 | Occupied | South Shore | 60649 |
| $710.00 | Occupied | South Shore | 60649 |
| $610.00 | Occupied | South Shore | 60649 |
| $710.00 | Occupied | South Shore | 60649 |
| $555.00 | Vacant | South Shore | 60649 |
| $690.00 | Occupied | South Shore | 60649 |
| $860.00 | Occupied | South Shore | 60649 |
| $690.00 | Occupied | South Shore | 60649 |
| $710.00 | Occupied | South Shore | 60649 |
| $690.00 | Occupied | South Shore | 60649 |
| $710.00 | Occupied | South Shore | 60649 |
| $770.00 | Occupied | South Shore | 60649 |
| $1,100.00 | Occupied | South Shore | 60649 |
| $710.00 | Occupied | South Shore | 60649 |

**EXHIBIT L - 188**

| 10908 S Vernon | 10908 | S | Vernon | | 10912 | 3S | 10908 S Vernon 3S | 3 | 1.0 |
|---|---|---|---|---|---|---|---|---|---|
| 11111 S Vernon | 11111 | S | Vernon | | 11113 | COM | 11111 S Vernon COM | 2 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 11115 | 1A | 11111 S Vernon 1A | 3 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 11115 | 1B | 11111 S Vernon 1B | 3 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 11115 | 1C | 11111 S Vernon 1C | 2 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 11115 | 2A | 11111 S Vernon 2A | 3 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 11115 | 2B | 11111 S Vernon 2B | 2 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 11115 | 2C | 11111 S Vernon 2C | 3 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 11115 | 3A | 11111 S Vernon 3A | 2 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 11115 | 3B | 11111 S Vernon 3B | 2 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 11115 | 3C | 11111 S Vernon 3C | 2 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 11117 | 1E | 11111 S Vernon 1E | 2 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 11117 | 1W | 11111 S Vernon 1W | 2 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 11117 | 2E | 11111 S Vernon 2E | 2 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 11117 | 2W | 11111 S Vernon 2W | 2 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 11117 | 3E | 11111 S Vernon 3E | 2 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 11117 | 3W | 11111 S Vernon 3W | 1 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 11119 | 1E | 11111 S Vernon 1E | 2 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 11119 | 1W | 11111 S Vernon 1W | 1 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 11119 | 2E | 11111 S Vernon 2E | 2 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 11119 | 2W | 11111 S Vernon 2W | 1 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 11119 | 3E | 11111 S Vernon 3E | 1 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 11119 | 3W | 11111 S Vernon 3W | 2 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 11121 | 1A | 11111 S Vernon 1A | 2 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 11121 | 1B | 11111 S Vernon 1B | 2 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 11121 | 1C | 11111 S Vernon 1C | 2 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 11121 | 2A | 11111 S Vernon 2A | 2 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 11121 | 2B | 11111 S Vernon 2B | 2 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 11121 | 2C | 11111 S Vernon 2C | 1 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 11121 | 3A | 11111 S Vernon 3A | 2 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 11121 | 3B | 11111 S Vernon 3B | 2 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 11121 | 3C | 11111 S Vernon 3C | 2 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 432 | 1 | 11111 S Vernon 1 | 2 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 432 | 2 | 11111 S Vernon 2 | 2 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 432 | 3 | 11111 S Vernon 3 | 2 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 434 | 1 | 11111 S Vernon 1 | 2 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 434 | 2 | 11111 S Vernon 2 | 2 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 434 | 3 | 11111 S Vernon 3 | 2 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 434 | G | 11111 S Vernon G | 2 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 436 | 1 | 11111 S Vernon 1 | 2 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 436 | 2 | 11111 S Vernon 2 | 2 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 436 | 3 | 11111 S Vernon 3 | 2 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 440 | 1 | 11111 S Vernon 1 | 2 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 440 | 2 | 11111 S Vernon 2 | 2 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 440 | 3 | 11111 S Vernon 3 | 2 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 442 | 1 | 11111 S Vernon 1 | 2 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 442 | 2 | 11111 S Vernon 2 | 2 | 1.0 |
| 11111 S Vernon | 11111 | S | Vernon | | 442 | 3 | 11111 S Vernon 3 | 1 | 1.0 |
| 11143 S Martin Luther King Jr Dr | 11143 | S | Dr Martin Luther King Jr | Dr | 11143 | 1 | 11143 S Dr Martin Luther King Jr 1 | 2 | 1.0 |
| 11143 S Martin Luther King Jr Dr | 11143 | S | Dr Martin Luther King Jr | Dr | 11143 | 2 | 11143 S Dr Martin Luther King Jr 2 | 2 | 1.0 |
| 11143 S Martin Luther King Jr Dr | 11143 | S | Dr Martin Luther King Jr | Dr | 11143 | 3 | 11143 S Dr Martin Luther King Jr 3 | 2 | 1.0 |
| 11143 S Martin Luther King Jr Dr | 11143 | S | Dr Martin Luther King Jr | Dr | 11143 | 4 | 11143 S Dr Martin Luther King Jr 4 | 2 | 1.0 |

**EXHIBIT L - 189**

| | | | |
|---|---|---|---|
| $930.00 | Occupied | South Shore | 60649 |
| $772.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $910.00 | Occupied | South Shore | 60649 |
| $735.00 | Occupied | South Shore | 60649 |
| $950.00 | Occupied | South Shore | 60649 |
| $916.00 | Occupied | South Shore | 60649 |
| $1,059.00 | Occupied | South Shore | 60649 |
| $755.00 | Occupied | South Shore | 60649 |
| $775.00 | Occupied | South Shore | 60649 |
| $800.00 | Occupied | South Shore | 60649 |
| $730.00 | Occupied | South Shore | 60649 |
| $710.00 | Occupied | South Shore | 60649 |
| $730.00 | Occupied | South Shore | 60649 |
| $761.00 | Occupied | South Shore | 60649 |
| $875.00 | Occupied | South Shore | 60649 |
| $658.00 | Occupied | South Shore | 60649 |
| $720.00 | Occupied | South Shore | 60649 |
| $580.00 | Occupied | South Shore | 60649 |
| $710.00 | Occupied | South Shore | 60649 |
| $590.00 | Occupied | South Shore | 60649 |
| $570.00 | Occupied | South Shore | 60649 |
| $630.00 | Occupied | South Shore | 60649 |
| $700.00 | Occupied | South Shore | 60649 |
| $630.00 | Occupied | South Shore | 60649 |
| $616.00 | Occupied | South Shore | 60649 |
| $775.00 | Occupied | South Shore | 60649 |
| $745.00 | Occupied | South Shore | 60649 |
| $520.00 | Occupied | South Shore | 60649 |
| $696.00 | Occupied | South Shore | 60649 |
| $700.00 | Occupied | South Shore | 60649 |
| $700.00 | Vacant | South Shore | 60649 |
| $636.00 | Occupied | South Shore | 60649 |
| $646.00 | Occupied | South Shore | 60649 |
| $646.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $725.00 | Occupied | South Shore | 60649 |
| $800.00 | Occupied | South Shore | 60649 |
| $700.00 | Vacant | South Shore | 60649 |
| $666.00 | Occupied | South Shore | 60649 |
| $725.00 | Occupied | South Shore | 60649 |
| $630.00 | Occupied | South Shore | 60649 |
| $754.00 | Occupied | South Shore | 60649 |
| $660.00 | Occupied | South Shore | 60649 |
| $630.00 | Occupied | South Shore | 60649 |
| $630.00 | Occupied | South Shore | 60649 |
| $660.00 | Vacant | South Shore | 60649 |
| $510.00 | Occupied | South Shore | 60649 |
| $782.00 | Occupied | South Shore | 60649 |
| $736.00 | Occupied | South Shore | 60649 |
| $810.00 | Vacant | South Shore | 60649 |
| $960.00 | Occupied | South Shore | 60649 |

**EXHIBIT L - 190**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11143 S Martin Luther King Jr Dr | 11143 | S | Dr Martin Luther King Jr | Dr | 11143 | 5 | 11143 S Dr Martin Luther King Jr 5 | 2 | 1.0 |
| 11143 S Martin Luther King Jr Dr | 11143 | S | Dr Martin Luther King Jr | Dr | 11143 | 6 | 11143 S Dr Martin Luther King Jr 6 | 2 | 1.0 |
| 11143 S Martin Luther King Jr Dr | 11143 | S | Dr Martin Luther King Jr | Dr | 11143 | 7 | 11143 S Dr Martin Luther King Jr 7 | 2 | 1.0 |
| 11143 S Martin Luther King Jr Dr | 11143 | S | Dr Martin Luther King Jr | Dr | 11143 | 8 | 11143 S Dr Martin Luther King Jr 8 | 2 | 1.0 |
| 11932 S Stewart Ave | 11932 | S | Stewart | Ave | 11932 | 1N | 11932 S Stewart 1N | 2 | 1.0 |
| 11932 S Stewart Ave | 11932 | S | Stewart | Ave | 11932 | 1S | 11932 S Stewart 1S | 2 | 1.0 |
| 11932 S Stewart Ave | 11932 | S | Stewart | Ave | 11932 | 2N | 11932 S Stewart 2N | 1 | 1.0 |
| 11932 S Stewart Ave | 11932 | S | Stewart | Ave | 11932 | 2S | 11932 S Stewart 2S | 2 | 1.0 |
| 11932 S Stewart Ave | 11932 | S | Stewart | Ave | 11932 | 3N | 11932 S Stewart 3N | 2 | 1.0 |
| 11932 S Stewart Ave | 11932 | S | Stewart | Ave | 11932 | 3S | 11932 S Stewart 3S | 2 | 1.0 |
| 11932 S Stewart Ave | 11932 | S | Stewart | Ave | 11932 | BST-N | 11932 S Stewart BST-N | 2 | 1.0 |
| 11932 S Stewart Ave | 11932 | S | Stewart | Ave | 11932 | BST-S | 11932 S Stewart BST-S | 3 | 1.0 |
| 11932 S Stewart Ave | 11932 | S | Stewart | Ave | 11934 | 1E | 11932 S Stewart 1E | 3 | 1.0 |
| 11932 S Stewart Ave | 11932 | S | Stewart | Ave | 11934 | 1W | 11932 S Stewart 1W | 3 | 1.0 |
| 11932 S Stewart Ave | 11932 | S | Stewart | Ave | 11934 | 2E | 11932 S Stewart 2E | 3 | 1.0 |
| 11932 S Stewart Ave | 11932 | S | Stewart | Ave | 11934 | 2W | 11932 S Stewart 2W | 2 | 1.0 |
| 11932 S Stewart Ave | 11932 | S | Stewart | Ave | 11934 | 3E | 11932 S Stewart 3E | 1 | 1.0 |
| 11932 S Stewart Ave | 11932 | S | Stewart | Ave | 11934 | 3W | 11932 S Stewart 3W | 2 | 1.0 |
| 11932 S Stewart Ave | 11932 | S | Stewart | Ave | 11936 | 1N | 11932 S Stewart 1N | 1 | 1.0 |
| 11932 S Stewart Ave | 11932 | S | Stewart | Ave | 11936 | 1S | 11932 S Stewart 1S | 2 | 1.0 |
| 11932 S Stewart Ave | 11932 | S | Stewart | Ave | 11936 | 2N | 11932 S Stewart 2N | 1 | 1.0 |
| 11932 S Stewart Ave | 11932 | S | Stewart | Ave | 11936 | 2S | 11932 S Stewart 2S | 2 | 1.0 |
| 11932 S Stewart Ave | 11932 | S | Stewart | Ave | 11936 | 3N | 11932 S Stewart 3N | 2 | 1.0 |
| 11932 S Stewart Ave | 11932 | S | Stewart | Ave | 11936 | 3S | 11932 S Stewart 3S | 2 | 1.0 |
| 12507 S Ashland Ave | 12507 | S | Ashland | Ave | 12507 | 1E | 12507 S Ashland 1E | 2 | 1.0 |
| 12507 S Ashland Ave | 12507 | S | Ashland | Ave | 12507 | 1W | 12507 S Ashland 1W | 2 | 1.0 |
| 12507 S Ashland Ave | 12507 | S | Ashland | Ave | 12507 | 2E | 12507 S Ashland 2E | 2 | 1.0 |
| 12507 S Ashland Ave | 12507 | S | Ashland | Ave | 12507 | 2W | 12507 S Ashland 2W | 2 | 1.0 |
| 12507 S Ashland Ave | 12507 | S | Ashland | Ave | 12507 | GE | 12507 S Ashland GE | 2 | 1.0 |
| 12507 S Ashland Ave | 12507 | S | Ashland | Ave | 12507 | GW | 12507 S Ashland GW | 1 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 125 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 127 | | 13300 S. Indiana | 1 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 129 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 131 | | 13300 S. Indiana | 1 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13240 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13242 | | 13300 S. Indiana | 3 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13244 | 1A | 13300 S. Indiana 1A | 3 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13244 | 1B | 13300 S. Indiana 1B | 3 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13244 | 1C | 13300 S. Indiana 1C | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13244 | 2A | 13300 S. Indiana 2A | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13244 | 2B | 13300 S. Indiana 2B | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13244 | 2C | 13300 S. Indiana 2C | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13246 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13248 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13250 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13252 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13254 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13256 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13258 | 1A | 13300 S. Indiana 1A | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13258 | 1B | 13300 S. Indiana 1B | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13258 | 1C | 13300 S. Indiana 1C | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13258 | 2A | 13300 S. Indiana 2A | 2 | 1.0 |

**EXHIBIT L - 191**

| | | | |
|---|---|---|---|
| $810.00 | Occupied | South Shore | 60649 |
| $935.00 | Occupied | South Shore | 60649 |
| $782.00 | Occupied | South Shore | 60649 |
| $930.00 | Occupied | South Shore | 60649 |
| $767.00 | Occupied | South Shore | 60649 |
| $760.00 | Occupied | South Shore | 60649 |
| $775.00 | Occupied | South Shore | 60649 |
| $910.00 | Occupied | South Shore | 60649 |
| $910.00 | Occupied | South Shore | 60649 |
| $760.00 | Occupied | South Shore | 60649 |
| $760.00 | Occupied | South Shore | 60649 |
| $1,200.00 | Occupied | South Shore | 60649 |
| $1,030.00 | Occupied | South Shore | 60649 |
| $1,086.00 | Occupied | South Shore | 60649 |
| $910.00 | Occupied | South Shore | 60649 |
| $660.00 | Occupied | South Shore | 60649 |
| $540.00 | Occupied | South Shore | 60649 |
| $646.00 | Occupied | South Shore | 60649 |
| $575.00 | Occupied | South Shore | 60649 |
| $695.00 | Occupied | South Shore | 60649 |
| $540.00 | Occupied | South Shore | 60649 |
| $655.00 | Occupied | South Shore | 60649 |
| $640.00 | Occupied | South Shore | 60649 |
| $626.00 | Occupied | South Shore | 60649 |
| $626.00 | Occupied | South Shore | 60649 |
| $660.00 | Occupied | South Shore | 60649 |
| $695.00 | Occupied | South Shore | 60649 |
| $646.00 | Occupied | South Shore | 60649 |
| $730.00 | Occupied | South Shore | 60649 |
| $540.00 | Occupied | South Shore | 60649 |
| $730.00 | Occupied | South Shore | 60649 |
| $530.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $678.00 | Occupied | South Shore | 60649 |
| $600.00 | Occupied | South Shore | 60649 |
| $900.00 | Occupied | Auburn Gresham | 60620 |
| $820.00 | Occupied | Auburn Gresham | 60620 |
| $840.00 | Occupied | Auburn Gresham | 60620 |
| $920.00 | Occupied | Auburn Gresham | 60620 |
| $730.00 | Occupied | Auburn Gresham | 60620 |
| $860.00 | Occupied | Auburn Gresham | 60620 |
| $870.00 | Occupied | Auburn Gresham | 60620 |
| $730.00 | Occupied | Auburn Gresham | 60620 |
| $714.00 | Occupied | Auburn Gresham | 60620 |
| $720.00 | Occupied | Auburn Gresham | 60620 |
| $750.00 | Occupied | Auburn Gresham | 60620 |
| $700.00 | Occupied | Auburn Gresham | 60620 |
| $750.00 | Occupied | Auburn Gresham | 60620 |
| $750.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $680.00 | Occupied | Auburn Gresham | 60620 |
| $755.00 | Occupied | Auburn Gresham | 60620 |

**EXHIBIT L - 192**

| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13258 | 2B | 13300 S. Indiana 2B | 2 | 1.0 |
|---|---|---|---|---|---|---|---|---|---|
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13258 | 2C | 13300 S. Indiana 2C | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13260 | 1A | 13300 S. Indiana 1A | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13260 | 1B | 13300 S. Indiana 1B | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13260 | 1C | 13300 S. Indiana 1C | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13260 | 2A | 13300 S. Indiana 2A | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13260 | 2B | 13300 S. Indiana 2B | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13260 | 2C | 13300 S. Indiana 2C | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 133 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13322 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13325 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13326 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13327 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13328 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13332 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13332 | 1A | 13300 S. Indiana 1A | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13332 | 1B | 13300 S. Indiana 1B | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13332 | 1C | 13300 S. Indiana 1C | 3 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13332 | 2A | 13300 S. Indiana 2A | 3 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13332 | 2B | 13300 S. Indiana 2B | 0 | 0.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13332 | 2C | 13300 S. Indiana 2C | 0 | 0.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13333 | | 13300 S. Indiana | 0 | 0.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13333 | 1A | 13300 S. Indiana 1A | 0 | 0.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13333 | 1B | 13300 S. Indiana 1B | 0 | 0.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13333 | 1C | 13300 S. Indiana 1C | 0 | 0.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13333 | 2A | 13300 S. Indiana 2A | 0 | 0.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13333 | 2B | 13300 S. Indiana 2B | 0 | 0.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13333 | 2C | 13300 S. Indiana 2C | 0 | 0.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13344 | | 13300 S. Indiana | 0 | 0.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13344 | 1A | 13300 S. Indiana 1A | 0 | 0.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13344 | 1B | 13300 S. Indiana 1B | 0 | 0.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13344 | 1C | 13300 S. Indiana 1C | 0 | 0.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13344 | 2A | 13300 S. Indiana 2A | 0 | 0.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13344 | 2B | 13300 S. Indiana 2B | 0 | 0.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13344 | 2C | 13300 S. Indiana 2C | 0 | 0.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13345 | | 13300 S. Indiana | 0 | 0.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13347 | | 13300 S. Indiana | 0 | 0.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13349 | | 13300 S. Indiana | 0 | 0.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13351 | | 13300 S. Indiana | 0 | 0.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13353 | | 13300 S. Indiana | 0 | 0.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13355 | | 13300 S. Indiana | 0 | 0.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13357 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13358 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13359 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13360 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13360 | 1A | 13300 S. Indiana 1A | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13360 | 1B | 13300 S. Indiana 1B | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13360 | 1C | 13300 S. Indiana 1C | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13360 | 2A | 13300 S. Indiana 2A | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13360 | 2B | 13300 S. Indiana 2B | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13360 | 2C | 13300 S. Indiana 2C | 3 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | 13361 | | 13300 S. Indiana | 3 | 1.0 |

EXHIBIT L - 193

| | | | |
|---|---|---|---|
| $830.00 | Occupied | Auburn Gresham | 60620 |
| $4,080.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $755.00 | Occupied | Auburn Gresham | 60620 |
| $700.00 | Occupied | Auburn Gresham | 60620 |
| $680.00 | Occupied | Auburn Gresham | 60620 |
| $680.00 | Occupied | Auburn Gresham | 60620 |
| $755.00 | Vacant | Auburn Gresham | 60620 |
| $693.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $720.00 | Occupied | Auburn Gresham | 60620 |
| $700.00 | Occupied | Auburn Gresham | 60620 |
| $940.00 | Occupied | Auburn Gresham | 60620 |
| $1,064.00 | Occupied | Auburn Gresham | 60620 |
| $860.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $650.00 | Occupied | Auburn Gresham | 60620 |
| $675.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $930.00 | Occupied | Auburn Gresham | 60620 |
| $790.00 | Occupied | Auburn Gresham | 60620 |
| $780.00 | Occupied | Auburn Gresham | 60620 |
| $790.00 | Occupied | Auburn Gresham | 60620 |
| $930.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $910.00 | Occupied | Auburn Gresham | 60620 |
| $810.00 | Occupied | Auburn Gresham | 60620 |
| $684.00 | Occupied | Auburn Gresham | 60620 |
| $930.00 | Occupied | Auburn Gresham | 60620 |
| $930.00 | Vacant | Auburn Gresham | 60620 |

**EXHIBIT L - 194**

| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | 13362 | | 13300 S. Indiana | 3 | 1.0 |
|---|---|---|---|---|---|---|---|---|
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | 13363 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | 135 | 1A | 13300 S. Indiana 1A | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | 135 | 1B | 13300 S. Indiana 1B | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | 135 | 1C | 13300 S. Indiana 1C | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | 135 | 2A | 13300 S. Indiana 2A | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | 135 | 2B | 13300 S. Indiana 2B | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | 135 | 2C | 13300 S. Indiana 2C | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | 136 | 1A | 13300 S. Indiana 1A | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | 136 | 1B | 13300 S. Indiana 1B | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | 136 | 1C | 13300 S. Indiana 1C | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | 136 | 2A | 13300 S. Indiana 2A | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | 136 | 2B | 13300 S. Indiana 2B | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | 136 | 2C | 13300 S. Indiana 2C | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | 137 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | 138 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | 139 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | 140 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | 141 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | 142 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | 143 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | 144 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | 145 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | 146 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | 147 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | 148 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | 149 | | 13300 S. Indiana | 0 | 0.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | 150 | | 13300 S. Indiana | 0 | 0.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | 151 | | 13300 S. Indiana | 0 | 0.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | 152 | | 13300 S. Indiana | 0 | 0.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | 153 | | 13300 S. Indiana | 0 | 0.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | 154 | | 13300 S. Indiana | 0 | 0.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | 155 | | 13300 S. Indiana | 0 | 0.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | 156 | | 13300 S. Indiana | 0 | 0.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | 157 | 1A | 13300 S. Indiana 1A | 0 | 0.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | 157 | 1B | 13300 S. Indiana 1B | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | 157 | 1C | 13300 S. Indiana 1C | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | 157 | 2A | 13300 S. Indiana 2A | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | 157 | 2B | 13300 S. Indiana 2B | 1 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | 157 | 2C | 13300 S. Indiana 2C | 1 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | 158 | | 13300 S. Indiana | 1 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | EDB_13329 | | 13300 S. Indiana | 3 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | EDB_13330 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | EDB_13331 | | 13300 S. Indiana | 3 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | EDB_13334 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | EDB_13335 | | 13300 S. Indiana | 3 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | EDB_13336 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | EDB_13337 | | 13300 S. Indiana | 2 | 2.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | EDB_13338 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | EDB_13339 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | EDB_13340 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | EDB_13341 | | 13300 S. Indiana | 2 | 1.0 |

**EXHIBIT L - 195**

| | | | |
|---|---|---|---|
| $983.00 | Occupied | Auburn Gresham | 60620 |
| $667.00 | Occupied | Auburn Gresham | 60620 |
| $720.00 | Occupied | Auburn Gresham | 60620 |
| $850.00 | Occupied | Auburn Gresham | 60620 |
| $725.00 | Occupied | Auburn Gresham | 60620 |
| $725.00 | Occupied | Auburn Gresham | 60620 |
| $700.00 | Occupied | Auburn Gresham | 60620 |
| $612.00 | Occupied | Auburn Gresham | 60620 |
| $700.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $690.00 | Occupied | Auburn Gresham | 60620 |
| $700.00 | Occupied | Auburn Gresham | 60620 |
| $700.00 | Occupied | Auburn Gresham | 60620 |
| $668.00 | Occupied | Auburn Gresham | 60620 |
| $765.00 | Occupied | Auburn Gresham | 60620 |
| $765.00 | Occupied | Auburn Gresham | 60620 |
| $725.00 | Occupied | Auburn Gresham | 60620 |
| $745.00 | Vacant | Auburn Gresham | 60620 |
| $800.00 | Occupied | Auburn Gresham | 60620 |
| $800.00 | Occupied | Auburn Gresham | 60620 |
| $700.00 | Vacant | Auburn Gresham | 60620 |
| $735.00 | Occupied | Auburn Gresham | 60620 |
| $876.00 | Occupied | Auburn Gresham | 60620 |
| $720.00 | Occupied | Auburn Gresham | 60620 |
| $871.00 | Occupied | Auburn Gresham | 60620 |
| $720.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $650.00 | Occupied | South Shore | 60649 |
| $610.00 | Occupied | South Shore | 60649 |
| $610.00 | Occupied | South Shore | 60649 |
| $590.00 | Occupied | South Shore | 60649 |
| $740.00 | Occupied | South Shore | 60649 |
| $855.00 | Occupied | South Shore | 60649 |
| $740.00 | Occupied | South Shore | 60649 |
| $650.00 | Occupied | South Shore | 60649 |
| $740.00 | Occupied | South Shore | 60649 |
| $710.00 | Occupied | South Shore | 60649 |
| $720.00 | Occupied | South Shore | 60649 |
| $710.00 | Occupied | South Shore | 60649 |
| $650.00 | Occupied | South Shore | 60649 |
| $650.00 | Occupied | South Shore | 60649 |
| $700.00 | Occupied | South Shore | 60649 |

EXHIBIT L - 196

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | EDB_13342 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | EDB_13343 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | EDB_13346 | | 13300 S. Indiana | 1 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | EDB_13348 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | EDB_13350 | | 13300 S. Indiana | 1 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | EDB_13352 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | EDB_13354 | | 13300 S. Indiana | 1 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | EDB_13356 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | MIC_13329 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | MIC_13330 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | MIC_13331 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | MIC_13334 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | MIC_13335 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | MIC_13336 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | MIC_13337 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | MIC_13338 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | MIC_13339 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | MIC_13340 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | MIC_13341 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | MIC_13342 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | MIC_13343 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | MIC_13346 | | 13300 S. Indiana | 1 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | MIC_13348 | | 13300 S. Indiana | 1 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | MIC_13350 | | 13300 S. Indiana | 1 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | MIC_13352 | | 13300 S. Indiana | 2 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | MIC_13354 | | 13300 S. Indiana | 1 | 1.0 |
| 13300 S. Indiana, Chicago | 13300 | S. | Indiana | | MIC_13356 | | 13300 S. Indiana | 2 | 1.0 |
| 14015 S Tracy Ave | 14015 | S | Tracy | Ave | Unit | A | 14015 S Tracy A | 2 | 1.0 |
| 14020 S School St | 14020 | S | School | St | 14020 | 1A | 14020 S School 1A | 1 | 1.0 |
| 14020 S School St | 14020 | S | School | St | 14020 | 1B | 14020 S School 1B | 2 | 1.0 |
| 14020 S School St | 14020 | S | School | St | 14020 | 1C | 14020 S School 1C | 1 | 1.0 |
| 14020 S School St | 14020 | S | School | St | 14020 | 1D | 14020 S School 1D | 1 | 1.0 |
| 14020 S School St | 14020 | S | School | St | 14020 | 2A | 14020 S School 2A | 1 | 1.0 |
| 14020 S School St | 14020 | S | School | St | 14020 | 2B | 14020 S School 2B | 0 | 1.0 |
| 14020 S School St | 14020 | S | School | St | 14020 | 2C | 14020 S School 2C | 1 | 1.0 |
| 14020 S School St | 14020 | S | School | St | 14020 | 2D | 14020 S School 2D | 1 | 1.0 |
| 14020 S School St | 14020 | S | School | St | 14020 | 3A | 14020 S School 3A | 1 | 1.0 |
| 14020 S School St | 14020 | S | School | St | 14020 | 3B | 14020 S School 3B | 0 | 1.0 |
| 14020 S School St | 14020 | S | School | St | 14020 | 3C | 14020 S School 3C | 1 | 1.0 |
| 14020 S School St | 14020 | S | School | St | 14020 | 3D | 14020 S School 3D | 1 | 1.0 |
| 14021 S Tracy Ave | 14021 | S | Tracy | Ave | Unit | A | 14021 S Tracy A | 1 | 1.0 |
| 14026 S School St | 14026 | S | School | St | 14026 | 1A | 14026 S School 1A | 0 | 1.0 |
| 14026 S School St | 14026 | S | School | St | 14026 | 1B | 14026 S School 1B | 0 | 1.0 |
| 14026 S School St | 14026 | S | School | St | 14026 | 1C | 14026 S School 1C | 1 | 1.0 |
| 14026 S School St | 14026 | S | School | St | 14026 | 1D | 14026 S School 1D | 1 | 1.0 |
| 14026 S School St | 14026 | S | School | St | 14026 | 2A | 14026 S School 2A | 0 | 1.0 |
| 14026 S School St | 14026 | S | School | St | 14026 | 2B | 14026 S School 2B | 1 | 1.0 |
| 14026 S School St | 14026 | S | School | St | 14026 | 2C | 14026 S School 2C | 1 | 1.0 |
| 14026 S School St | 14026 | S | School | St | 14026 | 2D | 14026 S School 2D | 1 | 1.0 |
| 14026 S School St | 14026 | S | School | St | 14026 | 3A | 14026 S School 3A | 0 | 1.0 |
| 14026 S School St | 14026 | S | School | St | 14026 | 3B | 14026 S School 3B | 1 | 1.0 |
| 14026 S School St | 14026 | S | School | St | 14026 | 3C | 14026 S School 3C | 2 | 1.0 |

EXHIBIT L - 197

| | | | |
|---|---|---|---|
| $720.00 | Occupied | South Shore | 60649 |
| $720.00 | Occupied | South Shore | 60649 |
| $570.00 | Occupied | South Shore | 60649 |
| $650.00 | Occupied | South Shore | 60649 |
| $620.00 | Occupied | South Shore | 60649 |
| $710.00 | Occupied | South Shore | 60649 |
| $570.00 | Occupied | South Shore | 60649 |
| $0.0 | Occupied | South Shore | 60649 |
| $650.00 | Occupied | South Shore | 60649 |
| $650.00 | Occupied | South Shore | 60649 |
| $680.00 | Occupied | South Shore | 60649 |
| $640.00 | Occupied | South Shore | 60649 |
| $705.00 | Occupied | South Shore | 60649 |
| $705.00 | Occupied | South Shore | 60649 |
| $720.00 | Occupied | South Shore | 60649 |
| $730.00 | Occupied | Auburn Gresham | 60620 |
| $730.00 | Occupied | Auburn Gresham | 60620 |
| $730.00 | Occupied | Auburn Gresham | 60620 |
| $730.00 | Occupied | Auburn Gresham | 60620 |
| $725.00 | Occupied | Auburn Gresham | 60620 |
| $730.00 | Occupied | Auburn Gresham | 60620 |
| $620.00 | Occupied | Auburn Gresham | 60620 |
| $625.00 | Occupied | Auburn Gresham | 60620 |
| $620.00 | Occupied | Auburn Gresham | 60620 |
| $720.00 | Occupied | Auburn Gresham | 60620 |
| $680.00 | Occupied | Auburn Gresham | 60620 |
| $720.00 | Occupied | Auburn Gresham | 60620 |
| $720.00 | Occupied | Auburn Gresham | 60620 |
| $670.00 | Occupied | Auburn Gresham | 60620 |
| $720.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $24,800.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |

EXHIBIT L - 198

| 14026 S School St | 14026 | S | School | St | 14026 | 3D | 14026 S School 3D | 1 | 1.0 |
|---|---|---|---|---|---|---|---|---|---|
| 14031 S School St | 14031 | S | School | St | 14031 | 1A | 14031 S School 1A | 0 | 1.0 |
| 14031 S School St | 14031 | S | School | St | 14031 | 1B | 14031 S School 1B | 1 | 1.0 |
| 14031 S School St | 14031 | S | School | St | 14031 | 1C | 14031 S School 1C | 1 | 1.0 |
| 14031 S School St | 14031 | S | School | St | 14031 | 1D | 14031 S School 1D | 1 | 1.0 |
| 14031 S School St | 14031 | S | School | St | 14031 | 2A | 14031 S School 2A | 0 | 1.0 |
| 14031 S School St | 14031 | S | School | St | 14031 | 2B | 14031 S School 2B | 0 | 1.0 |
| 14031 S School St | 14031 | S | School | St | 14031 | 2C | 14031 S School 2C | 0 | 1.0 |
| 14031 S School St | 14031 | S | School | St | 14031 | 2D | 14031 S School 2D | 1 | 1.0 |
| 14031 S School St | 14031 | S | School | St | 14031 | 3A | 14031 S School 3A | 1 | 1.0 |
| 14031 S School St | 14031 | S | School | St | 14031 | 3B | 14031 S School 3B | 1 | 1.0 |
| 14031 S School St | 14031 | S | School | St | 14031 | 3C | 14031 S School 3C | 0 | 1.0 |
| 14031 S School St | 14031 | S | School | St | 14031 | 3D | 14031 S School 3D | 0 | 1.0 |
| 14101 S Atlantic Ave | 14101 | S | Atlantic | Ave | 14101 | 1A | 14101 S Atlantic 1A | 0 | 1.0 |
| 14101 S Atlantic Ave | 14101 | S | Atlantic | Ave | 14101 | 1B | 14101 S Atlantic 1B | 1 | 1.0 |
| 14101 S Atlantic Ave | 14101 | S | Atlantic | Ave | 14101 | 2A | 14101 S Atlantic 2A | 1 | 1.0 |
| 14101 S Atlantic Ave | 14101 | S | Atlantic | Ave | 14101 | 2B | 14101 S Atlantic 2B | 1 | 1.0 |
| 14101 S Atlantic Ave | 14101 | S | Atlantic | Ave | 14101 | 3A | 14101 S Atlantic 3A | 2 | 1.0 |
| 14101 S Atlantic Ave | 14101 | S | Atlantic | Ave | 14101 | 3B | 14101 S Atlantic 3B | 1 | 1.0 |
| 14101 S Atlantic Ave | 14101 | S | Atlantic | Ave | 14103 | 1C | 14101 S Atlantic 1C | 1 | 1.0 |
| 14101 S Atlantic Ave | 14101 | S | Atlantic | Ave | 14103 | 2C | 14101 S Atlantic 2C | 2 | 1.0 |
| 14101 S Atlantic Ave | 14101 | S | Atlantic | Ave | 14103 | 3C | 14101 S Atlantic 3C | 2 | 1.0 |
| 14122 S School St | 14122 | S | School | St | 14122 | 1A | 14122 S School 1A | 2 | 1.0 |
| 14122 S School St | 14122 | S | School | St | 14122 | 1B | 14122 S School 1B | 2 | 1.0 |
| 14122 S School St | 14122 | S | School | St | 14122 | 1C | 14122 S School 1C | 2 | 1.0 |
| 14122 S School St | 14122 | S | School | St | 14122 | 1D | 14122 S School 1D | 2 | 1.0 |
| 14122 S School St | 14122 | S | School | St | 14122 | 2A | 14122 S School 2A | 3 | 1.0 |
| 14122 S School St | 14122 | S | School | St | 14122 | 2B | 14122 S School 2B | 2 | 1.0 |
| 14122 S School St | 14122 | S | School | St | 14122 | 2C | 14122 S School 2C | 1 | 1.0 |
| 14122 S School St | 14122 | S | School | St | 14122 | 2D | 14122 S School 2D | 1 | 1.0 |
| 14122 S School St | 14122 | S | School | St | 14122 | 3A | 14122 S School 3A | 1 | 1.0 |
| 14122 S School St | 14122 | S | School | St | 14122 | 3B | 14122 S School 3B | 2 | 1.0 |
| 14122 S School St | 14122 | S | School | St | 14122 | 3C | 14122 S School 3C | 1 | 1.0 |
| 14122 S School St | 14122 | S | School | St | 14122 | 3D | 14122 S School 3D | 1 | 1.0 |
| 14127 S School St | 14127 | S | School | St | 14127 | 1 | 14127 S School 1 | 1 | 1.0 |
| 14127 S School St | 14127 | S | School | St | 14127 | 10 | 14127 S School 10 | 2 | 1.0 |
| 14127 S School St | 14127 | S | School | St | 14127 | 11 | 14127 S School 11 | 1 | 1.0 |
| 14127 S School St | 14127 | S | School | St | 14127 | 12 | 14127 S School 12 | 1 | 1.0 |
| 14127 S School St | 14127 | S | School | St | 14127 | 2 | 14127 S School 2 | 1 | 1.0 |
| 14127 S School St | 14127 | S | School | St | 14127 | 3 | 14127 S School 3 | 1 | 1.0 |
| 14127 S School St | 14127 | S | School | St | 14127 | 4 | 14127 S School 4 | 1 | 1.0 |
| 14127 S School St | 14127 | S | School | St | 14127 | 5 | 14127 S School 5 | 1 | 1.0 |
| 14127 S School St | 14127 | S | School | St | 14127 | 6 | 14127 S School 6 | 0 | 1.0 |
| 14127 S School St | 14127 | S | School | St | 14127 | 7 | 14127 S School 7 | 0 | 1.0 |
| 14127 S School St | 14127 | S | School | St | 14127 | 8 | 14127 S School 8 | 1 | 1.0 |
| 14127 S School St | 14127 | S | School | St | 14127 | 9 | 14127 S School 9 | 0 | 1.0 |
| 14133 S School St | 14133 | S | School | St | 14133 | 1 | 14133 S School 1 | 0 | 1.0 |
| 14133 S School St | 14133 | S | School | St | 14133 | 10 | 14133 S School 10 | 0 | 1.0 |
| 14133 S School St | 14133 | S | School | St | 14133 | 11 | 14133 S School 11 | 1 | 1.0 |
| 14133 S School St | 14133 | S | School | St | 14133 | 12 | 14133 S School 12 | 0 | 1.0 |
| 14133 S School St | 14133 | S | School | St | 14133 | 2 | 14133 S School 2 | 0 | 1.0 |
| 14133 S School St | 14133 | S | School | St | 14133 | 3 | 14133 S School 3 | 0 | 1.0 |

**EXHIBIT L - 199**

| $0.00 | Occupied | Auburn Gresham | 60620 |
|-------|----------|----------------|-------|
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $680.00 | Occupied | South Shore | 60649 |
| $748.00 | Occupied | South Shore | 60649 |
| $680.00 | Vacant | South Shore | 60649 |
| $880.00 | Occupied | South Shore | 60649 |
| $680.00 | Occupied | South Shore | 60649 |
| $680.00 | Occupied | South Shore | 60649 |
| $940.00 | Occupied | South Shore | 60649 |
| $940.00 | Occupied | South Shore | 60649 |
| $790.00 | Occupied | South Shore | 60649 |
| $650.00 | Occupied | South Shore | 60649 |
| $940.00 | Occupied | South Shore | 60649 |
| $750.00 | Occupied | South Shore | 60649 |
| $910.00 | Occupied | South Shore | 60649 |
| $690.00 | Occupied | South Shore | 60649 |
| $620.00 | Occupied | South Shore | 60649 |
| $570.00 | Occupied | South Shore | 60649 |
| $570.00 | Occupied | South Shore | 60649 |
| $690.00 | Occupied | South Shore | 60649 |
| $585.00 | Occupied | South Shore | 60649 |
| $585.00 | Occupied | South Shore | 60649 |
| $570.00 | Occupied | South Shore | 60649 |
| $690.00 | Occupied | South Shore | 60649 |
| $570.00 | Occupied | South Shore | 60649 |
| $585.00 | Occupied | South Shore | 60649 |
| $585.00 | Vacant | South Shore | 60649 |
| $600.00 | Occupied | South Shore | 60649 |
| $600.00 | Occupied | South Shore | 60649 |
| $580.00 | Occupied | South Shore | 60649 |
| $480.00 | Occupied | South Shore | 60649 |
| $500.00 | Occupied | South Shore | 60649 |
| $570.00 | Occupied | South Shore | 60649 |
| $500.00 | Occupied | South Shore | 60649 |
| $480.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $610.00 | Occupied | South Shore | 60649 |
| $480.00 | Occupied | South Shore | 60649 |
| $480.00 | Occupied | South Shore | 60649 |
| $490.00 | Occupied | South Shore | 60649 |

**EXHIBIT L - 200**

| 14133 S School St | 14133 | S | School | St | 14133 | 4 | 14133 S School 4 | 1 | 1.0 |
|---|---|---|---|---|---|---|---|---|---|
| 14133 S School St | 14133 | S | School | St | 14133 | 5 | 14133 S School 5 | 1 | 1.0 |
| 14133 S School St | 14133 | S | School | St | 14133 | 6 | 14133 S School 6 | 1 | 1.0 |
| 14133 S School St | 14133 | S | School | St | 14133 | 7 | 14133 S School 7 | 1 | 1.0 |
| 14133 S School St | 14133 | S | School | St | 14133 | 8 | 14133 S School 8 | 0 | 1.0 |
| 14133 S School St | 14133 | S | School | St | 14133 | 9 | 14133 S School 9 | 0 | 1.0 |
| 14138 S School St | 14138 | S | School | St | 14138 | 1A | 14138 S School 1A | 1 | 1.0 |
| 14138 S School St | 14138 | S | School | St | 14138 | 1B | 14138 S School 1B | 0 | 1.0 |
| 14138 S School St | 14138 | S | School | St | 14138 | 1C | 14138 S School 1C | 0 | 1.0 |
| 14138 S School St | 14138 | S | School | St | 14138 | 1D | 14138 S School 1D | 0 | 1.0 |
| 14138 S School St | 14138 | S | School | St | 14138 | 2A | 14138 S School 2A | 1 | 1.0 |
| 14138 S School St | 14138 | S | School | St | 14138 | 2B | 14138 S School 2B | 0 | 1.0 |
| 14138 S School St | 14138 | S | School | St | 14138 | 2C | 14138 S School 2C | 0 | 1.0 |
| 14138 S School St | 14138 | S | School | St | 14138 | 2D | 14138 S School 2D | 0 | 1.0 |
| 14138 S School St | 14138 | S | School | St | 14138 | 3A | 14138 S School 3A | 1 | 1.0 |
| 14138 S School St | 14138 | S | School | St | 14138 | 3B | 14138 S School 3B | 1 | 1.0 |
| 14138 S School St | 14138 | S | School | St | 14138 | 3C | 14138 S School 3C | 1 | 1.0 |
| 14138 S School St | 14138 | S | School | St | 14138 | 3D | 14138 S School 3D | 1 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21746 | 1A | 21746 Jeffrey 1A | 0 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21746 | 1B | 21746 Jeffrey 1B | 0 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21746 | 2A | 21746 Jeffrey 2A | 1 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21746 | 2B | 21746 Jeffrey 2B | 0 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21746 | 3A | 21746 Jeffrey 3A | 0 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21746 | 3B | 21746 Jeffrey 3B | 0 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21752 | 1A | 21746 Jeffrey 1A | 1 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21752 | 1B | 21746 Jeffrey 1B | 0 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21752 | 2A | 21746 Jeffrey 2A | 0 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21752 | 2B | 21746 Jeffrey 2B | 0 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21752 | 3A | 21746 Jeffrey 3A | 1 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21752 | 3B | 21746 Jeffrey 3B | 2 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21825 | 1A | 21746 Jeffrey 1A | 1 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21825 | 1B | 21746 Jeffrey 1B | 1 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21825 | 2A | 21746 Jeffrey 2A | 1 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21825 | 2B | 21746 Jeffrey 2B | 1 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21825 | 3A | 21746 Jeffrey 3A | 0 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21825 | 3B | 21746 Jeffrey 3B | 0 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21832 | 1A | 21746 Jeffrey 1A | 0 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21832 | 1B | 21746 Jeffrey 1B | 0 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21832 | 2A | 21746 Jeffrey 2A | 1 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21832 | 2B | 21746 Jeffrey 2B | 1 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21832 | 3A | 21746 Jeffrey 3A | 1 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21832 | 3B | 21746 Jeffrey 3B | 1 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21838 | 1A | 21746 Jeffrey 1A | 1 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21838 | 1B | 21746 Jeffrey 1B | 2 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21838 | 2A | 21746 Jeffrey 2A | 2 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21838 | 2B | 21746 Jeffrey 2B | 1 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21838 | 3A | 21746 Jeffrey 3A | 0 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21838 | 3B | 21746 Jeffrey 3B | 0 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21900 | 1A | 21746 Jeffrey 1A | 0 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21900 | 1B | 21746 Jeffrey 1B | 0 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21900 | 2A | 21746 Jeffrey 2A | 1 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21900 | 2B | 21746 Jeffrey 2B | 0 | 1.0 |

**EXHIBIT L - 201**

| | | | |
|---|---|---|---|
| $600.00 | Occupied | South Shore | 60649 |
| $600.00 | Occupied | South Shore | 60649 |
| $640.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $480.00 | Vacant | South Shore | 60649 |
| $480.00 | Occupied | South Shore | 60649 |
| $570.00 | Occupied | South Shore | 60649 |
| $500.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $480.00 | Occupied | South Shore | 60649 |
| $610.00 | Occupied | South Shore | 60649 |
| $480.00 | Occupied | South Shore | 60649 |
| $500.00 | Occupied | South Shore | 60649 |
| $480.00 | Occupied | South Shore | 60649 |
| $570.00 | Occupied | South Shore | 60649 |
| $600.00 | Vacant | South Shore | 60649 |
| $600.00 | Occupied | South Shore | 60649 |
| $570.00 | Occupied | South Shore | 60649 |
| $480.00 | Vacant | South Shore | 60649 |
| $480.00 | Occupied | South Shore | 60649 |
| $570.00 | Occupied | South Shore | 60649 |
| $480.00 | Vacant | South Shore | 60649 |
| $480.00 | Occupied | South Shore | 60649 |
| $480.00 | Occupied | South Shore | 60649 |
| $590.00 | Occupied | South Shore | 60649 |
| $510.00 | Occupied | South Shore | 60649 |
| $480.00 | Occupied | South Shore | 60649 |
| $480.00 | Vacant | South Shore | 60649 |
| $580.00 | Occupied | South Shore | 60649 |
| $1,183.00 | Occupied | South Shore | 60649 |
| $700.00 | Occupied | South Shore | 60649 |
| $844.00 | Occupied | South Shore | 60649 |
| $819.00 | Occupied | South Shore | 60649 |
| $740.00 | Occupied | South Shore | 60649 |
| $650.00 | Occupied | South Shore | 60649 |
| $570.00 | Occupied | South Shore | 60649 |
| $580.00 | Occupied | South Shore | 60649 |
| $580.00 | Occupied | South Shore | 60649 |
| $670.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $687.00 | Occupied | South Shore | 60649 |
| $746.00 | Occupied | South Shore | 60649 |
| $735.00 | Vacant | South Shore | 60649 |
| $818.00 | Occupied | South Shore | 60649 |
| $883.00 | Occupied | South Shore | 60649 |
| $700.00 | Occupied | South Shore | 60649 |
| $650.00 | Occupied | South Shore | 60649 |
| $570.00 | Occupied | South Shore | 60649 |
| $645.00 | Occupied | South Shore | 60649 |
| $645.00 | Occupied | South Shore | 60649 |
| $670.00 | Occupied | South Shore | 60649 |
| $645.00 | Vacant | South Shore | 60649 |

**EXHIBIT L - 202**

| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21900 | 3A | 21746 Jeffrey 3A | 2 | 1.5 |
|---|---|---|---|---|---|---|---|---|---|
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21900 | 3B | 21746 Jeffrey 3B | 1 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21912 | 1A | 21746 Jeffrey 1A | 1 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21912 | 1B | 21746 Jeffrey 1B | 1 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21912 | 2A | 21746 Jeffrey 2A | 1 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21912 | 2B | 21746 Jeffrey 2B | 2 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21912 | 3A | 21746 Jeffrey 3A | 2 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21912 | 3B | 21746 Jeffrey 3B | 1 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21913 | 1A | 21746 Jeffrey 1A | 0 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21913 | 1B | 21746 Jeffrey 1B | 0 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21913 | 2A | 21746 Jeffrey 2A | 0 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21913 | 2B | 21746 Jeffrey 2B | 0 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21913 | 3A | 21746 Jeffrey 3A | 1 | 1.0 |
| 21746 Jeffrey Avenue | 21746 | | Jeffrey | Avenue | 21913 | 3B | 21746 Jeffrey 3B | 0 | 1.0 |
| 21837 Jeffrey | 21837 | | Jeffrey | | 21837 | 1A | 21837 Jeffrey 1A | 1 | 1.0 |
| 21837 Jeffrey | 21837 | | Jeffrey | | 21837 | 1B | 21837 Jeffrey 1B | 1 | 1.0 |
| 21837 Jeffrey | 21837 | | Jeffrey | | 21837 | 2A | 21837 Jeffrey 2A | 1 | 1.0 |
| 21837 Jeffrey | 21837 | | Jeffrey | | 21837 | 2B | 21837 Jeffrey 2B | 1 | 1.0 |
| 21837 Jeffrey | 21837 | | Jeffrey | | 21837 | 3A | 21837 Jeffrey 3A | 2 | 1.0 |
| 21837 Jeffrey | 21837 | | Jeffrey | | 21837 | 3B | 21837 Jeffrey 3B | 2 | 1.0 |
| 21837 Jeffrey | 21837 | | Jeffrey | | 21843 | 1A | 21837 Jeffrey 1A | 1 | 1.0 |
| 21837 Jeffrey | 21837 | | Jeffrey | | 21843 | 1B | 21837 Jeffrey 1B | 0 | 1.0 |
| 21837 Jeffrey | 21837 | | Jeffrey | | 21843 | 2A | 21837 Jeffrey 2A | 0 | 1.0 |
| 21837 Jeffrey | 21837 | | Jeffrey | | 21843 | 2B | 21837 Jeffrey 2B | 0 | 1.0 |
| 21837 Jeffrey | 21837 | | Jeffrey | | 21843 | 3A | 21837 Jeffrey 3A | 0 | 1.0 |
| 21837 Jeffrey | 21837 | | Jeffrey | | 21843 | 3B | 21837 Jeffrey 3B | 1 | 1.0 |
| 21837 Jeffrey | 21837 | | Jeffrey | | 21901 | 1A | 21837 Jeffrey 1A | 0 | 1.0 |
| 21837 Jeffrey | 21837 | | Jeffrey | | 21901 | 1B | 21837 Jeffrey 1B | 2 | 1.5 |
| 21837 Jeffrey | 21837 | | Jeffrey | | 21901 | 2A | 21837 Jeffrey 2A | 2 | 1.5 |
| 21837 Jeffrey | 21837 | | Jeffrey | | 21901 | 2B | 21837 Jeffrey 2B | 3 | 1.5 |
| 21837 Jeffrey | 21837 | | Jeffrey | | 21901 | 3A | 21837 Jeffrey 3A | 4 | 1.5 |
| 21837 Jeffrey | 21837 | | Jeffrey | | 21901 | 3B | 21837 Jeffrey 3B | 2 | 1.0 |
| 10425-29 S Vernon | 10425-29 | S | Vernon | | 10425 | 1 | 10425 S Vernon 1 | 2 | 1.0 |
| 10425-29 S Vernon | 10425-29 | S | Vernon | | 10425 | 2 | 10425 S Vernon 2 | 3 | 2.0 |
| 10425-29 S Vernon | 10425-29 | S | Vernon | | 10425 | 3 | 10425 S Vernon 3 | 2 | 1.0 |
| 10425-29 S Vernon | 10425-29 | S | Vernon | | 10425 | G | 10425 S Vernon G | 2 | 1.0 |
| 10425-29 S Vernon | 10425-29 | S | Vernon | | 10429 | 1 | 10429 S Vernon 1 | 2 | 1.0 |
| 10425-29 S Vernon | 10425-29 | S | Vernon | | 10429 | 2 | 10429 S Vernon 2 | 2 | 1.0 |
| 10425-29 S Vernon | 10425-29 | S | Vernon | | 10429 | 3 | 10429 S Vernon 3 | 2 | 1.0 |
| 10425-29 S Vernon | 10425-29 | S | Vernon | | 10429 | G | 10429 S Vernon G | 2 | 1.0 |
| 11250-56 S Indiana Ave | 11250-56 | S | Indiana | Ave | 11250 | 1 | 11250 S Indiana 1 | 2 | 1.0 |
| 11250-56 S Indiana Ave | 11250-56 | S | Indiana | Ave | 11250 | 2 | 11250 S Indiana 2 | 2 | 1.0 |
| 11250-56 S Indiana Ave | 11250-56 | S | Indiana | Ave | 11250 | 3 | 11250 S Indiana 3 | 2 | 1.0 |
| 11250-56 S Indiana Ave | 11250-56 | S | Indiana | Ave | 11254 | 1 | 11254 S Indiana 1 | 2 | 1.0 |
| 11250-56 S Indiana Ave | 11250-56 | S | Indiana | Ave | 11254 | 2 | 11254 S Indiana 2 | 2 | 1.0 |
| 11250-56 S Indiana Ave | 11250-56 | S | Indiana | Ave | 11254 | 3 | 11254 S Indiana 3 | 2 | 1.0 |
| 11250-56 S Indiana Ave | 11250-56 | S | Indiana | Ave | 11256 | 1 | 11256 S Indiana 1 | 2 | 1.0 |
| 11250-56 S Indiana Ave | 11250-56 | S | Indiana | Ave | 11256 | 2 | 11256 S Indiana 2 | 2 | 1.0 |
| 11250-56 S Indiana Ave | 11250-56 | S | Indiana | Ave | 11256 | 3 | 11256 S Indiana 3 | 2 | 1.0 |
| 11250-56 S Indiana Ave | 11250-56 | S | Indiana | Ave | 156 | 1 | 11250-56 S Indiana 1 | 2 | 1.0 |
| 11250-56 S Indiana Ave | 11250-56 | S | Indiana | Ave | 156 | 2 | 11250-56 S Indiana 2 | 2 | 1.0 |
| 11250-56 S Indiana Ave | 11250-56 | S | Indiana | Ave | 156 | 3 | 11250-56 S Indiana 3 | 2 | 1.0 |

EXHIBIT L - 203

| | | | |
|---|---|---|---|
| $1,100.00 | Occupied | South Shore | 60649 |
| $762.00 | Occupied | South Shore | 60649 |
| $740.00 | Occupied | South Shore | 60649 |
| $670.00 | Occupied | South Shore | 60649 |
| $685.00 | Occupied | South Shore | 60649 |
| $840.00 | Occupied | South Shore | 60649 |
| $970.00 | Occupied | South Shore | 60649 |
| $735.00 | Occupied | South Shore | 60649 |
| $650.00 | Occupied | South Shore | 60649 |
| $650.00 | Occupied | South Shore | 60649 |
| $580.00 | Occupied | South Shore | 60649 |
| $570.00 | Occupied | South Shore | 60649 |
| $950.00 | Occupied | South Shore | 60649 |
| $630.00 | Occupied | South Shore | 60649 |
| $670.00 | Occupied | South Shore | 60649 |
| $690.00 | Occupied | South Shore | 60649 |
| $670.00 | Occupied | South Shore | 60649 |
| $771.00 | Occupied | South Shore | 60649 |
| $720.00 | Occupied | South Shore | 60649 |
| $866.00 | Occupied | South Shore | 60649 |
| $762.00 | Occupied | South Shore | 60649 |
| $620.00 | Occupied | South Shore | 60649 |
| $580.00 | Occupied | South Shore | 60649 |
| $570.00 | Occupied | South Shore | 60649 |
| $570.00 | Occupied | South Shore | 60649 |
| $807.00 | Occupied | South Shore | 60649 |
| $570.00 | Occupied | South Shore | 60649 |
| $1,050.00 | Occupied | South Shore | 60649 |
| $979.00 | Occupied | South Shore | 60649 |
| $1,090.00 | Occupied | South Shore | 60649 |
| $1,220.00 | Occupied | Auburn Gresham | 60620 |
| $855.00 | Occupied | Auburn Gresham | 60620 |
| $760.00 | Occupied | Auburn Gresham | 60620 |
| $1,017.00 | Occupied | Auburn Gresham | 60620 |
| $740.00 | Occupied | Auburn Gresham | 60620 |
| $760.00 | Occupied | Auburn Gresham | 60620 |
| $925.00 | Occupied | Auburn Gresham | 60620 |
| $642.00 | Occupied | Auburn Gresham | 60620 |
| $750.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $690.00 | Occupied | Auburn Gresham | 60620 |
| $690.00 | Occupied | Auburn Gresham | 60620 |
| $690.00 | Occupied | Auburn Gresham | 60620 |
| $690.00 | Occupied | Auburn Gresham | 60620 |
| $690.00 | Occupied | Auburn Gresham | 60620 |
| $690.00 | Occupied | Auburn Gresham | 60620 |
| $840.00 | Occupied | Auburn Gresham | 60620 |
| $690.00 | Occupied | Auburn Gresham | 60620 |
| $950.00 | Occupied | Auburn Gresham | 60620 |
| $830.00 | Occupied | Auburn Gresham | 60620 |
| $830.00 | Occupied | Auburn Gresham | 60620 |
| $810.00 | Occupied | Auburn Gresham | 60620 |

**EXHIBIT L - 204**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11250-56 S Indiana Ave | 11250-56 | S | Indiana | Ave | 158 | 1 | 11250-56 S Indiana 1 | 2 | 1.0 |
| 11250-56 S Indiana Ave | 11250-56 | S | Indiana | Ave | 158 | 2 | 11250-56 S Indiana 2 | 2 | 1.0 |
| 11250-56 S Indiana Ave | 11250-56 | S | Indiana | Ave | 158 | 3 | 11250-56 S Indiana 3 | 3 | 1.0 |
| 11250-56 S Indiana Ave | 11250-56 | S | Indiana | Ave | 166 | 1 | 11250-56 S Indiana 1 | 3 | 1.0 |
| 11250-56 S Indiana Ave | 11250-56 | S | Indiana | Ave | 166 | 2 | 11250-56 S Indiana 2 | 3 | 1.0 |
| 11250-56 S Indiana Ave | 11250-56 | S | Indiana | Ave | 166 | 3 | 11250-56 S Indiana 3 | 2 | 1.0 |
| 11250-56 S Indiana Ave | 11250-56 | S | Indiana | Ave | 168 | 1 | 11250-56 S Indiana 1 | 2 | 1.0 |
| 11250-56 S Indiana Ave | 11250-56 | S | Indiana | Ave | 168 | 2 | 11250-56 S Indiana 2 | 2 | 1.0 |
| 11250-56 S Indiana Ave | 11250-56 | S | Indiana | Ave | 168 | 3 | 11250-56 S Indiana 3 | 3 | 1.0 |
| 1145-49 N LeClaire Ave | 1145-49 | N | LeClaire | Ave | 1145 | 1N | 1145 N LeClaire 1N | 3 | 1.0 |
| 1145-49 N LeClaire Ave | 1145-49 | N | LeClaire | Ave | 1145 | 1S | 1145 N LeClaire 1S | 3 | 1.0 |
| 1145-49 N LeClaire Ave | 1145-49 | N | LeClaire | Ave | 1145 | 2N | 1145 N LeClaire 2N | 2 | 1.0 |
| 1145-49 N LeClaire Ave | 1145-49 | N | LeClaire | Ave | 1145 | 2S | 1145 N LeClaire 2S | 2 | 1.0 |
| 1145-49 N LeClaire Ave | 1145-49 | N | LeClaire | Ave | 1145 | 3N | 1145 N LeClaire 3N | 2 | 1.0 |
| 1145-49 N LeClaire Ave | 1145-49 | N | LeClaire | Ave | 1145 | 3S | 1145 N LeClaire 3S | 1 | 1.0 |
| 1145-49 N LeClaire Ave | 1145-49 | N | LeClaire | Ave | 1147 | 1E | 1147 N LeClaire 1E | 1 | 1.0 |
| 1145-49 N LeClaire Ave | 1145-49 | N | LeClaire | Ave | 1147 | 1W | 1147 N LeClaire 1W | 1 | 1.0 |
| 1145-49 N LeClaire Ave | 1145-49 | N | LeClaire | Ave | 1147 | 2E | 1147 N LeClaire 2E | 1 | 1.0 |
| 1145-49 N LeClaire Ave | 1145-49 | N | LeClaire | Ave | 1147 | 2W | 1147 N LeClaire 2W | 1 | 1.0 |
| 1145-49 N LeClaire Ave | 1145-49 | N | LeClaire | Ave | 1147 | 3E | 1147 N LeClaire 3E | 1 | 1.0 |
| 1145-49 N LeClaire Ave | 1145-49 | N | LeClaire | Ave | 1147 | 3W | 1147 N LeClaire 3W | 1 | 1.0 |
| 1145-49 N LeClaire Ave | 1145-49 | N | LeClaire | Ave | 1149 | 1 | 1149 N LeClaire 1 | 2 | 1.0 |
| 1145-49 N LeClaire Ave | 1145-49 | N | LeClaire | Ave | 1149 | 2 | 1149 N LeClaire 2 | 2 | 1.0 |
| 1145-49 N LeClaire Ave | 1145-49 | N | LeClaire | Ave | 1149 | 3 | 1149 N LeClaire 3 | 1 | 1.0 |
| 1245-51 S California Ave | 1245-51 | S | California | Ave | 1245 | 1 | 1245-51 S California 1 | 2 | 1.0 |
| 1245-51 S California Ave | 1245-51 | S | California | Ave | 1245 | 2 | 1245-51 S California 2 | 2 | 1.0 |
| 1245-51 S California Ave | 1245-51 | S | California | Ave | 1245 | 3 | 1245-51 S California 3 | 2 | 1.0 |
| 1245-51 S California Ave | 1245-51 | S | California | Ave | 1247 | 1 | 1245-51 S California 1 | 2 | 1.0 |
| 1245-51 S California Ave | 1245-51 | S | California | Ave | 1247 | 2 | 1245-51 S California 2 | 2 | 1.0 |
| 1245-51 S California Ave | 1245-51 | S | California | Ave | 1247 | 3 | 1245-51 S California 3 | 2 | 1.0 |
| 1245-51 S California Ave | 1245-51 | S | California | Ave | 1249 | 1 | 1245-51 S California 1 | 0 | 1.0 |
| 1245-51 S California Ave | 1245-51 | S | California | Ave | 1249 | 2 | 1245-51 S California 2 | 0 | 1.0 |
| 1245-51 S California Ave | 1245-51 | S | California | Ave | 1249 | 3 | 1245-51 S California 3 | 0 | 1.0 |
| 1245-51 S California Ave | 1245-51 | S | California | Ave | 1251 | 1 | 1245-51 S California 1 | 0 | 1.0 |
| 1245-51 S California Ave | 1245-51 | S | California | Ave | 1251 | 2 | 1245-51 S California 2 | 0 | 1.0 |
| 1245-51 S California Ave | 1245-51 | S | California | Ave | 1251 | 3 | 1245-51 S California 3 | 0 | 1.0 |
| 1257-59 S Kildare Ave | 1257-59 | S | Kildare | Ave | 1257 | 1N | 1257-59 S Kildare 1N | 1 | 1.0 |
| 1257-59 S Kildare Ave | 1257-59 | S | Kildare | Ave | 1257 | 2N | 1257-59 S Kildare 2N | 1 | 1.0 |
| 1257-59 S Kildare Ave | 1257-59 | S | Kildare | Ave | 1257 | 3N | 1257-59 S Kildare 3N | 1 | 1.0 |
| 1257-59 S Kildare Ave | 1257-59 | S | Kildare | Ave | 1259 | 1S | 1257-59 S Kildare 1S | 1 | 1.0 |
| 1257-59 S Kildare Ave | 1257-59 | S | Kildare | Ave | 1259 | 2S | 1257-59 S Kildare 2S | 1 | 1.0 |
| 1257-59 S Kildare Ave | 1257-59 | S | Kildare | Ave | 1259 | 3S | 1257-59 S Kildare 3S | 1 | 1.0 |
| 1257-59 S Kildare Ave | 1257-59 | S | Kildare | Ave | 4248 | 1 | 1257-59 S Kildare 1 | 3 | 1.0 |
| 1257-59 S Kildare Ave | 1257-59 | S | Kildare | Ave | 4248 | 2 | 1257-59 S Kildare 2 | 3 | 1.0 |
| 1257-59 S Kildare Ave | 1257-59 | S | Kildare | Ave | 4248 | 3 | 1257-59 S Kildare 3 | 3 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13905 | A53 | 13905 S Clark A53 | 2 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13905 | A54 | 13905 S Clark A54 | 3 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13905 | B53 | 13905 S Clark B53 | 3 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13905 | B54 | 13905 S Clark B54 | 3 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13905 | G53 | 13905 S Clark G53 | 2 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13905 | G54 | 13905 S Clark G54 | 1 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13907 | A51 | 13907 S Clark A51 | 1 | 1.0 |

EXHIBIT L - 205

| | | | |
|---|---|---|---|
| $850.00 | Occupied | Auburn Gresham | 60620 |
| $933.00 | Occupied | Auburn Gresham | 60620 |
| $1,090.00 | Occupied | Auburn Gresham | 60620 |
| $1,100.00 | Occupied | Auburn Gresham | 60620 |
| $1,090.00 | Occupied | Auburn Gresham | 60620 |
| $810.00 | Occupied | Auburn Gresham | 60620 |
| $830.00 | Occupied | Auburn Gresham | 60620 |
| $810.00 | Occupied | Auburn Gresham | 60620 |
| $940.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $940.00 | Occupied | Auburn Gresham | 60620 |
| $916.00 | Occupied | Auburn Gresham | 60620 |
| $825.00 | Occupied | Auburn Gresham | 60620 |
| $925.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $600.00 | Occupied | Auburn Gresham | 60620 |
| $600.00 | Occupied | Auburn Gresham | 60620 |
| $585.00 | Occupied | Auburn Gresham | 60620 |
| $560.00 | Occupied | Auburn Gresham | 60620 |
| $585.00 | Vacant | Auburn Gresham | 60620 |
| $620.00 | Occupied | Auburn Gresham | 60620 |
| $710.00 | Occupied | Auburn Gresham | 60620 |
| $660.00 | Occupied | Auburn Gresham | 60620 |
| $550.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $750.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $710.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $710.00 | Occupied | South Shore | 60649 |
| $710.00 | Vacant | South Shore | 60649 |
| $691.00 | Occupied | South Shore | 60649 |
| $710.00 | Occupied | South Shore | 60649 |
| $1,070.00 | Occupied | South Shore | 60649 |
| $920.00 | Occupied | South Shore | 60649 |
| $1,066.00 | Occupied | South Shore | 60649 |
| $1,033.00 | Occupied | South Shore | 60649 |
| $1,070.00 | Occupied | South Shore | 60649 |
| $1,070.00 | Occupied | South Shore | 60649 |
| $1,048.00 | Occupied | South Shore | 60649 |
| $790.00 | Occupied | Chatham | 60619 |
| $720.00 | Vacant | Chatham | 60619 |
| $675.00 | Occupied | Chatham | 60619 |

**EXHIBIT L - 206**

| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13907 | A52 | 13907 S Clark A52 | 1 | 1.0 |
|---|---|---|---|---|---|---|---|---|---|
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13907 | B51 | 13907 S Clark B51 | 1 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13907 | B52 | 13907 S Clark B52 | 1 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13907 | G51 | 13907 S Clark G51 | 1 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13907 | G52 | 13907 S Clark G52 | 1 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13915 | A43 | 13915 S Clark A43 | 0 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13915 | A44 | 13915 S Clark A44 | 0 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13915 | B43 | 13915 S Clark B43 | 2 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13915 | B44 | 13915 S Clark B44 | 2 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13915 | G43 | 13915 S Clark G43 | 2 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13915 | G44 | 13915 S Clark G44 | 2 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13917 | A41 | 13917 S Clark A41 | 2 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13917 | A42 | 13917 S Clark A42 | 2 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13917 | B41 | 13917 S Clark B41 | 1 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13917 | B42 | 13917 S Clark B42 | 2 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13917 | G41 | 13917 S Clark G41 | 1 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13917 | G42 | 13917 S Clark G42 | 2 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13925 | A33 | 13925 S Clark A33 | 1 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13925 | A34 | 13925 S Clark A34 | 2 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13925 | B33 | 13925 S Clark B33 | 3 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13925 | B34 | 13925 S Clark B34 | 2 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13925 | G33 | 13925 S Clark G33 | 3 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13925 | G34 | 13925 S Clark G34 | 2 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13927 | A31 | 13927 S Clark A31 | 3 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13927 | A32 | 13927 S Clark A32 | 2 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13927 | B31 | 13927 S Clark B31 | 2 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13927 | B32 | 13927 S Clark B32 | 1 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13927 | G31 | 13927 S Clark G31 | 2 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13927 | G32 | 13927 S Clark G32 | 1 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13935 | A23 | 13935 S Clark A23 | 2 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13935 | A24 | 13935 S Clark A24 | 1 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13935 | B23 | 13935 S Clark B23 | 2 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13935 | B24 | 13935 S Clark B24 | 1 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13935 | G23 | 13935 S Clark G23 | 1 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13935 | G24 | 13935 S Clark G24 | 1 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13937 | A21 | 13937 S Clark A21 | 2 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13937 | A22 | 13937 S Clark A22 | 1 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13937 | B21 | 13937 S Clark B21 | 1 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13937 | B22 | 13937 S Clark B22 | 1 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13937 | G21 | 13937 S Clark G21 | 2 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 13937 | G22 | 13937 S Clark G22 | 1 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 69 | A13 | 13905-37 S Clark A13 | 1 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 69 | A14 | 13905-37 S Clark A14 | 1 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 69 | B13 | 13905-37 S Clark B13 | 2 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 69 | B14 | 13905-37 S Clark B14 | 1 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 69 | G13 | 13905-37 S Clark G13 | 2 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 69 | G14 | 13905-37 S Clark G14 | 1 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 71 | A11 | 13905-37 S Clark A11 | 2 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 71 | A12 | 13905-37 S Clark A12 | 1 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 71 | B11 | 13905-37 S Clark B11 | 2 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 71 | B12 | 13905-37 S Clark B12 | 2 | 1.0 |
| 13905-37 S Clark St | 13905-37 | S | Clark | St | 71 | G11 | 13905-37 S Clark G11 | 2 | 1.0 |

EXHIBIT L - 207

| | | | |
|---|---|---|---|
| $670.00 | Occupied | Chatham | 60619 |
| $675.00 | Occupied | Chatham | 60619 |
| $655.00 | Occupied | Chatham | 60619 |
| $655.00 | Occupied | Chatham | 60619 |
| $670.00 | Occupied | Chatham | 60619 |
| $590.00 | Occupied | Chatham | 60619 |
| $561.00 | Occupied | Chatham | 60619 |
| $750.00 | Occupied | Chatham | 60619 |
| $765.00 | Occupied | Chatham | 60619 |
| $775.00 | Occupied | Chatham | 60619 |
| $772.00 | Occupied | Chatham | 60619 |
| $759.00 | Occupied | Chatham | 60619 |
| $800.00 | Occupied | Chatham | 60619 |
| $535.00 | Occupied | South Shore | 60649 |
| $630.00 | Occupied | South Shore | 60649 |
| $530.00 | Occupied | South Shore | 60649 |
| $580.00 | Occupied | South Shore | 60649 |
| $550.00 | Occupied | South Shore | 60649 |
| $675.00 | Occupied | South Shore | 60649 |
| $740.00 | Occupied | South Shore | 60649 |
| $640.00 | Occupied | South Shore | 60649 |
| $820.00 | Occupied | South Shore | 60649 |
| $610.00 | Occupied | South Shore | 60649 |
| $825.00 | Occupied | South Shore | 60649 |
| $610.00 | Occupied | South Shore | 60649 |
| $655.00 | Occupied | South Shore | 60649 |
| $675.00 | Occupied | South Shore | 60649 |
| $680.00 | Occupied | South Shore | 60649 |
| $520.00 | Occupied | South Shore | 60649 |
| $680.00 | Occupied | South Shore | 60649 |
| $505.00 | Occupied | South Shore | 60649 |
| $595.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $555.00 | Occupied | South Shore | 60649 |
| $560.00 | Occupied | South Shore | 60649 |
| $640.00 | Occupied | South Shore | 60649 |
| $540.00 | Occupied | South Shore | 60649 |
| $650.00 | Occupied | South Shore | 60649 |
| $560.00 | Occupied | South Shore | 60649 |
| $615.00 | Vacant | South Shore | 60649 |
| $540.00 | Occupied | South Shore | 60649 |
| $650.00 | Occupied | South Shore | 60649 |
| $560.00 | Occupied | South Shore | 60649 |
| $650.00 | Vacant | South Shore | 60649 |
| $540.00 | Vacant | South Shore | 60649 |
| $635.00 | Vacant | South Shore | 60649 |
| $540.00 | Vacant | South Shore | 60649 |
| $635.00 | Vacant | South Shore | 60649 |
| $540.00 | Vacant | South Shore | 60649 |
| $616.00 | Occupied | South Shore | 60649 |
| $725.00 | Occupied | South Shore | 60649 |
| $640.00 | Occupied | South Shore | 60649 |

**EXHIBIT L - 208**

| 13905-37 S Clark St | 13905-37 | S | Clark | St | 71 | G12 | 13905-37 S Clark G12 | 2 | 1.0 |
|---|---|---|---|---|---|---|---|---|---|
| 1415-25 W 80th | 1415-25 | W | 80th | | 1415 | 1 | 1415 W 80th 1 | 2 | 1.0 |
| 1415-25 W 80th | 1415-25 | W | 80th | | 1415 | 2 | 1415 W 80th 2 | 2 | 1.0 |
| 1415-25 W 80th | 1415-25 | W | 80th | | 1415 | 3 | 1415 W 80th 3 | 2 | 1.0 |
| 1415-25 W 80th | 1415-25 | W | 80th | | 1423 | 1 | 1423 W 80th 1 | 2 | 1.0 |
| 1415-25 W 80th | 1415-25 | W | 80th | | 1423 | 2 | 1423 W 80th 2 | 2 | 1.0 |
| 1415-25 W 80th | 1415-25 | W | 80th | | 1423 | 3 | 1423 W 80th 3 | 2 | 1.0 |
| 1415-25 W 80th | 1415-25 | W | 80th | | 1425 | 1 | 1425 W 80th 1 | 3 | 1.0 |
| 1415-25 W 80th | 1415-25 | W | 80th | | 1425 | 2 | 1425 W 80th 2 | 3 | 1.0 |
| 1415-25 W 80th | 1415-25 | W | 80th | | 1425 | 3 | 1425 W 80th 3 | 2 | 1.0 |
| 1415-25 W 80th | 1415-25 | W | 80th | | 1425 | G | 1425 W 80th G | 2 | 1.0 |
| 1514-20 W 77th | 1514-20 | W | 77th | | 1514 | 1N | 1514 W 77th 1N | 2 | 1.0 |
| 1514-20 W 77th | 1514-20 | W | 77th | | 1514 | 1S | 1514 W 77th 1S | 2 | 1.0 |
| 1514-20 W 77th | 1514-20 | W | 77th | | 1514 | 2N | 1514 W 77th 2N | 2 | 1.0 |
| 1514-20 W 77th | 1514-20 | W | 77th | | 1514 | 2S | 1514 W 77th 2S | 2 | 1.0 |
| 1514-20 W 77th | 1514-20 | W | 77th | | 1514 | 3N | 1514 W 77th 3N | 2 | 1.0 |
| 1514-20 W 77th | 1514-20 | W | 77th | | 1514 | 3S | 1514 W 77th 3S | 2 | 1.0 |
| 1514-20 W 77th | 1514-20 | W | 77th | | 1518 | 1E | 1518 W 77th 1E | 2 | 1.0 |
| 1514-20 W 77th | 1514-20 | W | 77th | | 1518 | 1W | 1518 W 77th 1W | 2 | 1.0 |
| 1514-20 W 77th | 1514-20 | W | 77th | | 1518 | 2E | 1518 W 77th 2E | 2 | 1.0 |
| 1514-20 W 77th | 1514-20 | W | 77th | | 1518 | 2W | 1518 W 77th 2W | 2 | 1.0 |
| 1514-20 W 77th | 1514-20 | W | 77th | | 1518 | 3E | 1518 W 77th 3E | 2 | 1.0 |
| 1514-20 W 77th | 1514-20 | W | 77th | | 1518 | 3W | 1518 W 77th 3W | 2 | 1.0 |
| 1514-20 W 77th | 1514-20 | W | 77th | | 1520 | 1N | 1520 W 77th 1N | 2 | 1.0 |
| 1514-20 W 77th | 1514-20 | W | 77th | | 1520 | 1S | 1520 W 77th 1S | 1 | 1.0 |
| 1514-20 W 77th | 1514-20 | W | 77th | | 1520 | 2N | 1520 W 77th 2N | 1 | 1.0 |
| 1514-20 W 77th | 1514-20 | W | 77th | | 1520 | 2S | 1520 W 77th 2S | 1 | 1.0 |
| 1514-20 W 77th | 1514-20 | W | 77th | | 1520 | 3N | 1520 W 77th 3N | 1 | 1.0 |
| 1514-20 W 77th | 1514-20 | W | 77th | | 1520 | 3S | 1520 W 77th 3S | 1 | 1.0 |
| 1514-20 W 77th | 1514-20 | W | 77th | | 1520 | G | 1520 W 77th G | 1 | 1.0 |
| 1615-21 W 77th St | 1615-21 | W | 77th | St | 1615 | 1 | 1615 W 77th 1 | 1 | 1.0 |
| 1615-21 W 77th St | 1615-21 | W | 77th | St | 1615 | 2 | 1615 W 77th 2 | 1 | 1.0 |
| 1615-21 W 77th St | 1615-21 | W | 77th | St | 1617 | 1 | 1617 W 77th 1 | 1 | 1.0 |
| 1615-21 W 77th St | 1615-21 | W | 77th | St | 1617 | 2 | 1617 W 77th 2 | 2 | 1.0 |
| 1615-21 W 77th St | 1615-21 | W | 77th | St | 1619 | 1 | 1619 W 77th 1 | 2 | 1.0 |
| 1615-21 W 77th St | 1615-21 | W | 77th | St | 1619 | 2 | 1619 W 77th 2 | 2 | 1.0 |
| 1615-21 W 77th St | 1615-21 | W | 77th | St | 1621 | 1 | 1621 W 77th 1 | 2 | 1.0 |
| 1615-21 W 77th St | 1615-21 | W | 77th | St | 1621 | 2 | 1621 W 77th 2 | 2 | 1.0 |
| 1616-22 W 80th | 1616-22 | W | 80th | | 1616 | 1 | 1616 W 80th 1 | 2 | 1.0 |
| 1616-22 W 80th | 1616-22 | W | 80th | | 1616 | 2 | 1616 W 80th 2 | 1 | 1.0 |
| 1616-22 W 80th | 1616-22 | W | 80th | | 1616 | 3 | 1616 W 80th 3 | 1 | 1.0 |
| 1616-22 W 80th | 1616-22 | W | 80th | | 1618 | 1 | 1618 W 80th 1 | 1 | 1.0 |
| 1616-22 W 80th | 1616-22 | W | 80th | | 1618 | 2 | 1618 W 80th 2 | 2 | 1.0 |
| 1616-22 W 80th | 1616-22 | W | 80th | | 1618 | 3 | 1618 W 80th 3 | 2 | 1.0 |
| 1616-22 W 80th | 1616-22 | W | 80th | | 1622 | 1 | 1622 W 80th 1 | 2 | 1.0 |
| 1616-22 W 80th | 1616-22 | W | 80th | | 1622 | 2 | 1622 W 80th 2 | 2 | 1.0 |
| 1616-22 W 80th | 1616-22 | W | 80th | | 1622 | 3 | 1622 W 80th 3 | 2 | 1.0 |
| 1677-85 State St | 1677-85 | | State | St | 1677 | 1A | 1677 State 1A | 2 | 1.0 |
| 1677-85 State St | 1677-85 | | State | St | 1677 | 1B | 1677 State 1B | 2 | 1.0 |
| 1677-85 State St | 1677-85 | | State | St | 1677 | 1C | 1677 State 1C | 2 | 1.0 |
| 1677-85 State St | 1677-85 | | State | St | 1677 | 1D | 1677 State 1D | 2 | 1.0 |
| 1677-85 State St | 1677-85 | | State | St | 1677 | 2A | 1677 State 2A | 2 | 1.0 |

EXHIBIT L - 209

| | | | |
|---|---|---|---|
| $620.00 | Occupied | South Shore | 60649 |
| $660.00 | Occupied | South Shore | 60649 |
| $660.00 | Occupied | South Shore | 60649 |
| $626.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $640.00 | Occupied | South Shore | 60649 |
| $710.00 | Occupied | South Shore | 60649 |
| $900.00 | Occupied | South Shore | 60649 |
| $870.00 | Occupied | South Shore | 60649 |
| $750.00 | Occupied | South Shore | 60649 |
| $660.00 | Occupied | South Shore | 60649 |
| $626.00 | Occupied | South Shore | 60649 |
| $740.00 | Occupied | South Shore | 60649 |
| $646.00 | Occupied | South Shore | 60649 |
| $660.00 | Occupied | South Shore | 60649 |
| $660.00 | Occupied | South Shore | 60649 |
| $640.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $650.00 | Occupied | South Shore | 60649 |
| $650.00 | Occupied | South Shore | 60649 |
| $650.00 | Occupied | South Shore | 60649 |
| $636.00 | Occupied | South Shore | 60649 |
| $650.00 | Occupied | South Shore | 60649 |
| $750.00 | Occupied | South Shore | 60649 |
| $700.00 | Occupied | South Shore | 60649 |
| $700.00 | Occupied | South Shore | 60649 |
| $670.00 | Occupied | South Shore | 60649 |
| $655.00 | Vacant | South Shore | 60649 |
| $655.00 | Occupied | South Shore | 60649 |
| $700.00 | Occupied | South Shore | 60649 |
| $670.00 | Occupied | South Shore | 60649 |
| $655.00 | Occupied | South Shore | 60649 |
| $670.00 | Occupied | South Shore | 60649 |
| $750.00 | Occupied | South Shore | 60649 |
| $730.00 | Occupied | South Shore | 60649 |
| $900.00 | Occupied | South Shore | 60649 |
| $1,000.00 | Occupied | South Shore | 60649 |
| $775.00 | Occupied | South Shore | 60649 |
| $770.00 | Occupied | South Shore | 60649 |
| $725.00 | Occupied | South Shore | 60649 |
| $670.00 | Occupied | South Shore | 60649 |
| $725.00 | Occupied | South Shore | 60649 |
| $620.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $740.00 | Occupied | South Shore | 60649 |
| $660.00 | Occupied | South Shore | 60649 |
| $680.00 | Vacant | South Shore | 60649 |
| $655.00 | Occupied | South Shore | 60649 |
| $690.00 | Occupied | South Shore | 60649 |
| $640.00 | Occupied | South Shore | 60649 |
| $808.00 | Occupied | South Shore | 60649 |

**EXHIBIT L - 210**

| 1677-85 State St | 1677-85 | | State | St | 1677 | 2B | 1677 State 2B | 2 | 1.0 |
|---|---|---|---|---|---|---|---|---|---|
| 1677-85 State St | 1677-85 | | State | St | 1677 | 2C | 1677 State 2C | 2 | 1.0 |
| 1677-85 State St | 1677-85 | | State | St | 1677 | 2D | 1677 State 2D | 2 | 1.0 |
| 1677-85 State St | 1677-85 | | State | St | 1677 | 3A | 1677 State 3A | 2 | 1.0 |
| 1677-85 State St | 1677-85 | | State | St | 1677 | 3B | 1677 State 3B | 2 | 1.0 |
| 1677-85 State St | 1677-85 | | State | St | 1677 | 3C | 1677 State 3C | 2 | 1.0 |
| 1677-85 State St | 1677-85 | | State | St | 1677 | 3D | 1677 State 3D | 2 | 1.0 |
| 1677-85 State St | 1677-85 | | State | St | 1683 | 1A | 1683 State 1A | 2 | 1.0 |
| 1677-85 State St | 1677-85 | | State | St | 1683 | 1B | 1683 State 1B | 2 | 1.0 |
| 1677-85 State St | 1677-85 | | State | St | 1683 | 1C | 1683 State 1C | 2 | 1.0 |
| 1677-85 State St | 1677-85 | | State | St | 1683 | 1D | 1683 State 1D | 2 | 1.0 |
| 1677-85 State St | 1677-85 | | State | St | 1683 | 2A | 1683 State 2A | 2 | 1.0 |
| 1677-85 State St | 1677-85 | | State | St | 1683 | 2B | 1683 State 2B | 2 | 1.0 |
| 1677-85 State St | 1677-85 | | State | St | 1683 | 2C | 1683 State 2C | 2 | 1.0 |
| 1677-85 State St | 1677-85 | | State | St | 1683 | 2D | 1683 State 2D | 2 | 1.0 |
| 1677-85 State St | 1677-85 | | State | St | 1683 | 3A | 1683 State 3A | 2 | 1.0 |
| 1677-85 State St | 1677-85 | | State | St | 1683 | 3B | 1683 State 3B | 2 | 1.0 |
| 1677-85 State St | 1677-85 | | State | St | 1683 | 3C | 1683 State 3C | 2 | 1.0 |
| 1677-85 State St | 1677-85 | | State | St | 1683 | 3D | 1683 State 3D | 2 | 1.0 |
| 1677-85 State St | 1677-85 | | State | St | 1685 | 1A | 1685 State 1A | 2 | 1.0 |
| 1677-85 State St | 1677-85 | | State | St | 1685 | 1B | 1685 State 1B | 2 | 1.0 |
| 1677-85 State St | 1677-85 | | State | St | 1685 | 1C | 1685 State 1C | 2 | 1.0 |
| 1677-85 State St | 1677-85 | | State | St | 1685 | 1D | 1685 State 1D | 2 | 1.0 |
| 1677-85 State St | 1677-85 | | State | St | 1685 | 2A | 1685 State 2A | 2 | 1.0 |
| 1677-85 State St | 1677-85 | | State | St | 1685 | 2B | 1685 State 2B | 2 | 1.0 |
| 1677-85 State St | 1677-85 | | State | St | 1685 | 2C | 1685 State 2C | 2 | 1.0 |
| 1677-85 State St | 1677-85 | | State | St | 1685 | 2D | 1685 State 2D | 3 | 1.0 |
| 1677-85 State St | 1677-85 | | State | St | 1685 | 3A | 1685 State 3A | 3 | 1.0 |
| 1677-85 State St | 1677-85 | | State | St | 1685 | 3B | 1685 State 3B | 3 | 1.0 |
| 1677-85 State St | 1677-85 | | State | St | 1685 | 3C | 1685 State 3C | 2 | 1.0 |
| 1677-85 State St | 1677-85 | | State | St | 1685 | 3D | 1685 State 3D | 2 | 1.0 |
| 1742-56 E 72nd St | 1742-56 | E | 72nd | St | 1742 | 1 | 1742 E 72nd 1 | 2 | 1.0 |
| 1742-56 E 72nd St | 1742-56 | E | 72nd | St | 1742 | 2 | 1742 E 72nd 2 | 2 | 1.0 |
| 1742-56 E 72nd St | 1742-56 | E | 72nd | St | 1742 | 3 | 1742 E 72nd 3 | 2 | 1.0 |
| 1742-56 E 72nd St | 1742-56 | E | 72nd | St | 1742 | G | 1742 E 72nd G | 2 | 1.0 |
| 1742-56 E 72nd St | 1742-56 | E | 72nd | St | 1744 | 1 | 1744 E 72nd 1 | 2 | 1.0 |
| 1742-56 E 72nd St | 1742-56 | E | 72nd | St | 1744 | 2 | 1744 E 72nd 2 | 2 | 1.0 |
| 1742-56 E 72nd St | 1742-56 | E | 72nd | St | 1744 | 3 | 1744 E 72nd 3 | 2 | 1.0 |
| 1742-56 E 72nd St | 1742-56 | E | 72nd | St | 1746 | 1 | 1746 E 72nd 1 | 2 | 1.0 |
| 1742-56 E 72nd St | 1742-56 | E | 72nd | St | 1746 | 2 | 1746 E 72nd 2 | 2 | 1.0 |
| 1742-56 E 72nd St | 1742-56 | E | 72nd | St | 1746 | 3 | 1746 E 72nd 3 | 2 | 1.0 |
| 1742-56 E 72nd St | 1742-56 | E | 72nd | St | 1748 | 1 | 1748 E 72nd 1 | 2 | 1.0 |
| 1742-56 E 72nd St | 1742-56 | E | 72nd | St | 1748 | 2 | 1748 E 72nd 2 | 2 | 1.0 |
| 1742-56 E 72nd St | 1742-56 | E | 72nd | St | 1748 | 3 | 1748 E 72nd 3 | 2 | 1.0 |
| 1742-56 E 72nd St | 1742-56 | E | 72nd | St | 1750 | 1 | 1750 E 72nd 1 | 2 | 1.0 |
| 1742-56 E 72nd St | 1742-56 | E | 72nd | St | 1750 | 2 | 1750 E 72nd 2 | 2 | 1.0 |
| 1742-56 E 72nd St | 1742-56 | E | 72nd | St | 1750 | 3 | 1750 E 72nd 3 | 2 | 1.0 |
| 1742-56 E 72nd St | 1742-56 | E | 72nd | St | 1752 | 1 | 1752 E 72nd 1 | 2 | 1.0 |
| 1742-56 E 72nd St | 1742-56 | E | 72nd | St | 1752 | 2 | 1752 E 72nd 2 | 2 | 1.0 |
| 1742-56 E 72nd St | 1742-56 | E | 72nd | St | 1752 | 3 | 1752 E 72nd 3 | 2 | 1.0 |
| 1742-56 E 72nd St | 1742-56 | E | 72nd | St | 1752 | G | 1752 E 72nd G | 2 | 1.0 |
| 1742-56 E 72nd St | 1742-56 | E | 72nd | St | 1754 | 1 | 1754 E 72nd 1 | 2 | 1.0 |

EXHIBIT L - 211

| | | | |
|---|---|---|---|
| $900.00 | Occupied | South Shore | 60649 |
| $1,000.00 | Occupied | South Shore | 60649 |
| $655.00 | Occupied | South Shore | 60649 |
| $626.00 | Occupied | South Shore | 60649 |
| $626.00 | Occupied | South Shore | 60649 |
| $670.00 | Vacant | South Shore | 60649 |
| $670.00 | Occupied | South Shore | 60649 |
| $739.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $626.00 | Occupied | South Shore | 60649 |
| $626.00 | Occupied | South Shore | 60649 |
| $640.00 | Occupied | South Shore | 60649 |
| $650.00 | Occupied | South Shore | 60649 |
| $710.00 | Occupied | South Shore | 60649 |
| $870.00 | Occupied | South Shore | 60649 |
| $660.00 | Occupied | South Shore | 60649 |
| $660.00 | Occupied | South Shore | 60649 |
| $710.00 | Occupied | South Shore | 60649 |
| $730.00 | Occupied | South Shore | 60649 |
| $730.00 | Vacant | South Shore | 60649 |
| $730.00 | Occupied | South Shore | 60649 |
| $730.00 | Occupied | South Shore | 60649 |
| $745.00 | Vacant | South Shore | 60649 |
| $900.00 | Occupied | South Shore | 60649 |
| $730.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $835.00 | Occupied | South Shore | 60649 |
| $820.00 | Occupied | South Shore | 60649 |
| $860.00 | Occupied | South Shore | 60649 |
| $750.00 | Vacant | South Shore | 60649 |
| $770.00 | Occupied | South Shore | 60649 |
| $730.00 | Occupied | South Shore | 60649 |
| $730.00 | Occupied | South Shore | 60649 |
| $750.00 | Occupied | South Shore | 60649 |
| $750.00 | Occupied | South Shore | 60649 |
| $730.00 | Occupied | South Shore | 60649 |
| $730.00 | Occupied | South Shore | 60649 |
| $730.00 | Occupied | South Shore | 60649 |
| $750.00 | Occupied | South Shore | 60649 |
| $866.00 | Occupied | South Shore | 60649 |
| $730.00 | Occupied | South Shore | 60649 |
| $770.00 | Occupied | South Shore | 60649 |
| $750.00 | Occupied | South Shore | 60649 |
| $750.00 | Vacant | South Shore | 60649 |
| $630.00 | Occupied | South Shore | 60649 |
| $630.00 | Occupied | South Shore | 60649 |
| $610.00 | Occupied | South Shore | 60649 |
| $630.00 | Occupied | South Shore | 60649 |
| $640.00 | Vacant | South Shore | 60649 |
| $765.00 | Occupied | South Shore | 60649 |
| $670.00 | Occupied | South Shore | 60649 |
| $650.00 | Occupied | South Shore | 60649 |

**EXHIBIT L - 212**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1742-56 E 72nd St | 1742-56 | E | 72nd | St | 1754 | 2 | 1754 E 72nd 2 | 2 | 1.0 |
| 1742-56 E 72nd St | 1742-56 | E | 72nd | St | 1754 | 3 | 1754 E 72nd 3 | 2 | 1.0 |
| 1742-56 E 72nd St | 1742-56 | E | 72nd | St | 1756 | 1 | 1756 E 72nd 1 | 2 | 1.0 |
| 1742-56 E 72nd St | 1742-56 | E | 72nd | St | 1756 | 2 | 1756 E 72nd 2 | 2 | 1.0 |
| 1742-56 E 72nd St | 1742-56 | E | 72nd | St | 1756 | 3 | 1756 E 72nd 3 | 1 | 1.0 |
| 211-17 E 71st | 211-17 | E | 71st | | 211 | | 211 E 71st | 1 | 1.0 |
| 211-17 E 71st | 211-17 | E | 71st | | 213 | | 213 E 71st | 1 | 1.0 |
| 211-17 E 71st | 211-17 | E | 71st | | 215 | | 215 E 71st | 1 | 1.0 |
| 211-17 E 71st | 211-17 | E | 71st | | 215 | 101 | 215 E 71st 101 | 1 | 1.0 |
| 211-17 E 71st | 211-17 | E | 71st | | 215 | 102 | 215 E 71st 102 | 1 | 1.0 |
| 211-17 E 71st | 211-17 | E | 71st | | 215 | 103 | 215 E 71st 103 | 2 | 1.0 |
| 211-17 E 71st | 211-17 | E | 71st | | 215 | 201 | 215 E 71st 201 | 2 | 1.0 |
| 211-17 E 71st | 211-17 | E | 71st | | 215 | 202 | 215 E 71st 202 | 2 | 1.0 |
| 211-17 E 71st | 211-17 | E | 71st | | 215 | 203 | 215 E 71st 203 | 2 | 1.0 |
| 211-17 E 71st | 211-17 | E | 71st | | 215 | 204 | 215 E 71st 204 | 2 | 1.0 |
| 211-17 E 71st | 211-17 | E | 71st | | 215 | 205 | 215 E 71st 205 | 2 | 1.0 |
| 211-17 E 71st | 211-17 | E | 71st | | 215 | 206 | 215 E 71st 206 | 1 | 1.0 |
| 211-17 E 71st | 211-17 | E | 71st | | 215 | 207 | 215 E 71st 207 | 1 | 1.0 |
| 211-17 E 71st | 211-17 | E | 71st | | 215 | 208 | 215 E 71st 208 | 1 | 1.0 |
| 211-17 E 71st | 211-17 | E | 71st | | 215 | 209 | 215 E 71st 209 | 1 | 1.0 |
| 211-17 E 71st | 211-17 | E | 71st | | 215 | 301 | 215 E 71st 301 | 1 | 1.0 |
| 211-17 E 71st | 211-17 | E | 71st | | 215 | 302 | 215 E 71st 302 | 1 | 1.0 |
| 211-17 E 71st | 211-17 | E | 71st | | 215 | 303 | 215 E 71st 303 | 2 | 1.0 |
| 211-17 E 71st | 211-17 | E | 71st | | 215 | 304 | 215 E 71st 304 | 2 | 1.0 |
| 211-17 E 71st | 211-17 | E | 71st | | 215 | 305 | 215 E 71st 305 | 2 | 1.0 |
| 211-17 E 71st | 211-17 | E | 71st | | 215 | 306 | 215 E 71st 306 | 1 | 1.0 |
| 211-17 E 71st | 211-17 | E | 71st | | 215 | 307 | 215 E 71st 307 | 1 | 1.0 |
| 211-17 E 71st | 211-17 | E | 71st | | 215 | 308 | 215 E 71st 308 | 1 | 1.0 |
| 211-17 E 71st | 211-17 | E | 71st | | 215 | 309 | 215 E 71st 309 | 2 | 1.0 |
| 211-17 E 71st | 211-17 | E | 71st | | 217 | | 217 E 71st | 2 | 1.0 |
| 2610-18 N Laramie Ave | 2610-18 | N | Laramie | Ave | 2610 | 1N | 2610 N Laramie 1N | 2 | 1.0 |
| 2610-18 N Laramie Ave | 2610-18 | N | Laramie | Ave | 2610 | 1S | 2610 N Laramie 1S | 2 | 1.0 |
| 2610-18 N Laramie Ave | 2610-18 | N | Laramie | Ave | 2610 | 2N | 2610 N Laramie 2N | 2 | 1.0 |
| 2610-18 N Laramie Ave | 2610-18 | N | Laramie | Ave | 2610 | 2S | 2610 N Laramie 2S | 2 | 1.0 |
| 2610-18 N Laramie Ave | 2610-18 | N | Laramie | Ave | 2610 | 3N | 2610 N Laramie 3N | 2 | 1.0 |
| 2610-18 N Laramie Ave | 2610-18 | N | Laramie | Ave | 2610 | 3S | 2610 N Laramie 3S | 1 | 1.0 |
| 2610-18 N Laramie Ave | 2610-18 | N | Laramie | Ave | 2610 | N | 2610 N Laramie N | 1 | 1.0 |
| 2610-18 N Laramie Ave | 2610-18 | N | Laramie | Ave | 2610 | S | 2610 N Laramie S | 1 | 1.0 |
| 2610-18 N Laramie Ave | 2610-18 | N | Laramie | Ave | 2610.5 | 1E | 2610.5 N Laramie 1E | 1 | 1.0 |
| 2610-18 N Laramie Ave | 2610-18 | N | Laramie | Ave | 2610.5 | 1W | 2610.5 N Laramie 1W | 1 | 1.0 |
| 2610-18 N Laramie Ave | 2610-18 | N | Laramie | Ave | 2610.5 | 2E | 2610.5 N Laramie 2E | 1 | 1.0 |
| 2610-18 N Laramie Ave | 2610-18 | N | Laramie | Ave | 2610.5 | 2W | 2610.5 N Laramie 2W | 1 | 1.0 |
| 2610-18 N Laramie Ave | 2610-18 | N | Laramie | Ave | 2610.5 | 3E | 2610.5 N Laramie 3E | 1 | 1.0 |
| 2610-18 N Laramie Ave | 2610-18 | N | Laramie | Ave | 2610.5 | 3W | 2610.5 N Laramie 3W | 1 | 1.0 |
| 2610-18 N Laramie Ave | 2610-18 | N | Laramie | Ave | 2612 | 1 | 2612 N Laramie 1 | 3 | 1.5 |
| 2610-18 N Laramie Ave | 2610-18 | N | Laramie | Ave | 2612 | 2 | 2612 N Laramie 2 | 3 | 1.5 |
| 2610-18 N Laramie Ave | 2610-18 | N | Laramie | Ave | 2612 | 3 | 2612 N Laramie 3 | 3 | 1.5 |
| 2610-18 N Laramie Ave | 2610-18 | N | Laramie | Ave | 2616 | 1 | 2616 N Laramie 1 | 3 | 1.5 |
| 2610-18 N Laramie Ave | 2610-18 | N | Laramie | Ave | 2616 | 2 | 2616 N Laramie 2 | 3 | 1.5 |
| 2610-18 N Laramie Ave | 2610-18 | N | Laramie | Ave | 2616 | 3 | 2616 N Laramie 3 | 3 | 1.5 |
| 2610-18 N Laramie Ave | 2610-18 | N | Laramie | Ave | 2616.5 | 1E | 2616.5 N Laramie 1E | 2 | 1.0 |
| 2610-18 N Laramie Ave | 2610-18 | N | Laramie | Ave | 2616.5 | 1W | 2616.5 N Laramie 1W | 1 | 1.0 |

EXHIBIT L - 213

| | | | |
|---|---|---|---|
| $650.00 | Occupied | South Shore | 60649 |
| $739.00 | Occupied | South Shore | 60649 |
| $670.00 | Occupied | South Shore | 60649 |
| $650.00 | Occupied | South Shore | 60649 |
| $550.00 | Occupied | South Shore | 60649 |
| $600.00 | Occupied | South Shore | 60649 |
| $535.00 | Occupied | South Shore | 60649 |
| $560.00 | Vacant | South Shore | 60649 |
| $550.00 | Occupied | South Shore | 60649 |
| $535.00 | Occupied | South Shore | 60649 |
| $630.00 | Occupied | South Shore | 60649 |
| $660.00 | Occupied | South Shore | 60649 |
| $620.00 | Occupied | South Shore | 60649 |
| $630.00 | Occupied | South Shore | 60649 |
| $616.00 | Occupied | South Shore | 60649 |
| $660.00 | Occupied | South Shore | 60649 |
| $555.00 | Occupied | South Shore | 60649 |
| $530.00 | Occupied | South Shore | 60649 |
| $570.00 | Occupied | South Shore | 60649 |
| $525.00 | Occupied | South Shore | 60649 |
| $540.00 | Occupied | South Shore | 60649 |
| $570.00 | Occupied | South Shore | 60649 |
| $630.00 | Occupied | South Shore | 60649 |
| $700.00 | Occupied | South Shore | 60649 |
| $700.00 | Occupied | South Shore | 60649 |
| $630.00 | Occupied | South Shore | 60649 |
| $714.00 | Occupied | South Shore | 60649 |
| $585.00 | Occupied | South Shore | 60649 |
| $953.00 | Occupied | Auburn Gresham | 60620 |
| $810.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $795.00 | Occupied | Auburn Gresham | 60620 |
| $795.00 | Occupied | Auburn Gresham | 60620 |
| $795.00 | Occupied | Auburn Gresham | 60620 |
| $740.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $620.00 | Occupied | Auburn Gresham | 60620 |
| $620.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $645.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $620.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $1,050.00 | Occupied | South Shore | 60649 |
| $980.00 | Occupied | South Shore | 60649 |
| $1,074.00 | Occupied | South Shore | 60649 |
| $980.00 | Occupied | South Shore | 60649 |
| $1,130.00 | Occupied | South Shore | 60649 |
| $980.00 | Occupied | South Shore | 60649 |
| $710.00 | Vacant | South Shore | 60649 |
| $600.00 | Occupied | South Shore | 60649 |

**EXHIBIT L - 214**

| 2610-18 N Laramie Ave | 2610-18 | N | Laramie | Ave | 2616.5 | 2E | 2616.5 N Laramie 2E | 1 | 1.0 |
|---|---|---|---|---|---|---|---|---|---|
| 2610-18 N Laramie Ave | 2610-18 | N | Laramie | Ave | 2616.5 | 2W | 2616.5 N Laramie 2W | 2 | 1.0 |
| 2610-18 N Laramie Ave | 2610-18 | N | Laramie | Ave | 2616.5 | 3E | 2616.5 N Laramie 3E | 2 | 1.0 |
| 2610-18 N Laramie Ave | 2610-18 | N | Laramie | Ave | 2616.5 | 3W | 2616.5 N Laramie 3W | 2 | 1.0 |
| 2610-18 N Laramie Ave | 2610-18 | N | Laramie | Ave | 2618 | 1N | 2618 N Laramie 1N | 2 | 1.0 |
| 2610-18 N Laramie Ave | 2610-18 | N | Laramie | Ave | 2618 | 1S | 2618 N Laramie 1S | 1 | 1.0 |
| 2610-18 N Laramie Ave | 2610-18 | N | Laramie | Ave | 2618 | 2N | 2618 N Laramie 2N | 1 | 1.0 |
| 2610-18 N Laramie Ave | 2610-18 | N | Laramie | Ave | 2618 | 2S | 2618 N Laramie 2S | 1 | 1.0 |
| 2610-18 N Laramie Ave | 2610-18 | N | Laramie | Ave | 2618 | 3N | 2618 N Laramie 3N | 2 | 1.0 |
| 2610-18 N Laramie Ave | 2610-18 | N | Laramie | Ave | 2618 | 3S | 2618 N Laramie 3S | 2 | 1.0 |
| 2610-18 N Laramie Ave | 2610-18 | N | Laramie | Ave | 2618 | N | 2618 N Laramie N | 2 | 1.0 |
| 2610-18 N Laramie Ave | 2610-18 | N | Laramie | Ave | 2618 | S | 2618 N Laramie S | 2 | 1.0 |
| 327-29 S Central Park | 327-29 | S | Central | Park | 327 | 1 | 327 S Central 1 | 1 | 1.0 |
| 327-29 S Central Park | 327-29 | S | Central | Park | 327 | 2 | 327 S Central 2 | 1 | 1.0 |
| 327-29 S Central Park | 327-29 | S | Central | Park | 327 | 3 | 327 S Central 3 | 1 | 1.0 |
| 327-29 S Central Park | 327-29 | S | Central | Park | 329 | 1 | 329 S Central 1 | 2 | 1.0 |
| 327-29 S Central Park | 327-29 | S | Central | Park | 329 | 2 | 329 S Central 2 | 2 | 1.0 |
| 327-29 S Central Park | 327-29 | S | Central | Park | 329 | 3 | 329 S Central 3 | 1 | 1.0 |
| 3650-54 W 18th | 3650-54 | W | 18th | | 1657 | 1 | 3650-54 W 18th 1 | 1 | 1.0 |
| 3650-54 W 18th | 3650-54 | W | 18th | | 1657 | 2 | 3650-54 W 18th 2 | 1 | 1.0 |
| 3650-54 W 18th | 3650-54 | W | 18th | | 1659 | 1 | 3650-54 W 18th 1 | 2 | 1.0 |
| 3650-54 W 18th | 3650-54 | W | 18th | | 1659 | 2 | 3650-54 W 18th 2 | 2 | 1.0 |
| 3650-54 W 18th | 3650-54 | W | 18th | | 3650 | 1 | 3650-54 W 18th 1 | 2 | 1.0 |
| 3650-54 W 18th | 3650-54 | W | 18th | | 3650 | 2 | 3650-54 W 18th 2 | 1 | 1.0 |
| 3650-54 W 18th | 3650-54 | W | 18th | | 3652 | 1 | 3650-54 W 18th 1 | 0 | 1.0 |
| 3650-54 W 18th | 3650-54 | W | 18th | | 3652 | 2 | 3650-54 W 18th 2 | 0 | 1.0 |
| 3650-54 W 18th | 3650-54 | W | 18th | | 3654 | 1 | 3650-54 W 18th 1 | 0 | 1.0 |
| 3650-54 W 18th | 3650-54 | W | 18th | | 3654 | 2 | 3650-54 W 18th 2 | 0 | 1.0 |
| 41-53 E 156th St | 41-53 | E | 156th | St | 41 | | 41 E 156th | 0 | 1.0 |
| 41-53 E 156th St | 41-53 | E | 156th | St | 43 | | 43 E 156th | 0 | 1.0 |
| 41-53 E 156th St | 41-53 | E | 156th | St | 45 | | 45 E 156th | 0 | 1.0 |
| 41-53 E 156th St | 41-53 | E | 156th | St | 47 | | 47 E 156th | 0 | 1.0 |
| 41-53 E 156th St | 41-53 | E | 156th | St | 49 | | 49 E 156th | 0 | 1.0 |
| 41-53 E 156th St | 41-53 | E | 156th | St | 51 | | 51 E 156th | 0 | 1.0 |
| 41-53 E 156th St | 41-53 | E | 156th | St | 53 | | 53 E 156th | 0 | 1.0 |
| 423-25 N Central Ave | 423-25 | N | Central | Ave | 423 | 1E | 423 N Central 1E | 0 | 1.0 |
| 423-25 N Central Ave | 423-25 | N | Central | Ave | 423 | 1W | 423 N Central 1W | 0 | 1.0 |
| 423-25 N Central Ave | 423-25 | N | Central | Ave | 423 | 2E | 423 N Central 2E | 1 | 1.0 |
| 423-25 N Central Ave | 423-25 | N | Central | Ave | 423 | 2W | 423 N Central 2W | 1 | 1.0 |
| 423-25 N Central Ave | 423-25 | N | Central | Ave | 423 | 3E | 423 N Central 3E | 0 | 1.0 |
| 423-25 N Central Ave | 423-25 | N | Central | Ave | 423 | 3W | 423 N Central 3W | 0 | 1.0 |
| 423-25 N Central Ave | 423-25 | N | Central | Ave | 423 | G | 423 N Central G | 0 | 1.0 |
| 423-25 N Central Ave | 423-25 | N | Central | Ave | 425 | 1E | 425 N Central 1E | 0 | 1.0 |
| 423-25 N Central Ave | 423-25 | N | Central | Ave | 425 | 1W | 425 N Central 1W | 0 | 1.0 |
| 423-25 N Central Ave | 423-25 | N | Central | Ave | 425 | 2E | 425 N Central 2E | 0 | 1.0 |
| 423-25 N Central Ave | 423-25 | N | Central | Ave | 425 | 2W | 425 N Central 2W | 0 | 1.0 |
| 423-25 N Central Ave | 423-25 | N | Central | Ave | 425 | 3E | 425 N Central 3E | 0 | 1.0 |
| 423-25 N Central Ave | 423-25 | N | Central | Ave | 425 | 3W | 425 N Central 3W | 0 | 1.0 |
| 423-25 N Central Ave | 423-25 | N | Central | Ave | 429 | 1N | 429 N Central 1N | 1 | 1.0 |
| 423-25 N Central Ave | 423-25 | N | Central | Ave | 429 | 1S | 429 N Central 1S | 1 | 1.0 |
| 423-25 N Central Ave | 423-25 | N | Central | Ave | 429 | 2N | 429 N Central 2N | 2 | 1.0 |
| 423-25 N Central Ave | 423-25 | N | Central | Ave | 429 | 2S | 429 N Central 2S | 1 | 1.0 |

**EXHIBIT L - 215**

| $530.00 | Occupied | South Shore | 60649 |
|---|---|---|---|
| $710.00 | Vacant | South Shore | 60649 |
| $710.00 | Occupied | South Shore | 60649 |
| $700.00 | Occupied | South Shore | 60649 |
| $700.00 | Occupied | South Shore | 60649 |
| $550.00 | Vacant | South Shore | 60649 |
| $530.00 | Occupied | South Shore | 60649 |
| $680.00 | Occupied | South Shore | 60649 |
| $754.00 | Occupied | South Shore | 60649 |
| $740.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $710.00 | Vacant | South Shore | 60649 |
| $575.00 | Occupied | South Shore | 60649 |
| $0.00 | Occupied | South Shore | 60649 |
| $530.00 | Occupied | South Shore | 60649 |
| $710.00 | Vacant | South Shore | 60649 |
| $700.00 | Occupied | South Shore | 60649 |
| $550.00 | Vacant | South Shore | 60649 |
| $530.00 | Occupied | South Shore | 60649 |
| $550.00 | Occupied | South Shore | 60649 |
| $710.00 | Vacant | South Shore | 60649 |
| $710.00 | Vacant | South Shore | 60649 |
| $700.00 | Occupied | South Shore | 60649 |
| $550.00 | Vacant | South Shore | 60649 |
| $770.00 | Vacant | South Shore | 60649 |
| $890.00 | Vacant | South Shore | 60649 |
| $1,120.00 | Vacant | South Shore | 60649 |
| $495.00 | Occupied | South Shore | 60649 |
| $480.00 | Occupied | South Shore | 60649 |
| $495.00 | Occupied | South Shore | 60649 |
| $495.00 | Vacant | South Shore | 60649 |
| $495.00 | Vacant | South Shore | 60649 |
| $495.00 | Vacant | South Shore | 60649 |
| $495.00 | Vacant | South Shore | 60649 |
| $480.00 | Occupied | South Shore | 60649 |
| $495.00 | Vacant | South Shore | 60649 |
| $480.00 | Occupied | South Shore | 60649 |
| $580.00 | Occupied | South Shore | 60649 |
| $580.00 | Occupied | South Shore | 60649 |
| $495.00 | Vacant | South Shore | 60649 |
| $480.00 | Occupied | South Shore | 60649 |
| $480.00 | Occupied | South Shore | 60649 |
| $480.00 | Occupied | South Shore | 60649 |
| $495.00 | Vacant | South Shore | 60649 |
| $450.00 | Occupied | South Shore | 60649 |
| $480.00 | Occupied | South Shore | 60649 |
| $480.00 | Occupied | South Shore | 60649 |
| $484.00 | Occupied | South Shore | 60649 |
| $660.00 | Occupied | South Shore | 60617 |
| $670.00 | Occupied | South Shore | 60617 |
| $785.00 | Occupied | South Shore | 60617 |
| $662.00 | Occupied | South Shore | 60617 |

**EXHIBIT L - 216**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 423-25 N Central Ave | 423-25 | N | Central | Ave | 429 | 3 | 429 N Central 3 | 1 | 1.0 |
| 423-25 N Central Ave | 423-25 | N | Central | Ave | 429 | G | 429 N Central G | 2 | 1.0 |
| 4714-20 S Michigan Ave | 4714-20 | S | Michigan | Ave | 4714 | 1E | 4714 S Michigan 1E | 1 | 1.0 |
| 4714-20 S Michigan Ave | 4714-20 | S | Michigan | Ave | 4714 | 1W | 4714 S Michigan 1W | 1 | 1.0 |
| 4714-20 S Michigan Ave | 4714-20 | S | Michigan | Ave | 4714 | 2E | 4714 S Michigan 2E | 1 | 1.0 |
| 4714-20 S Michigan Ave | 4714-20 | S | Michigan | Ave | 4714 | 2W | 4714 S Michigan 2W | 1 | 1.0 |
| 4714-20 S Michigan Ave | 4714-20 | S | Michigan | Ave | 4714 | 3E | 4714 S Michigan 3E | 2 | 1.0 |
| 4714-20 S Michigan Ave | 4714-20 | S | Michigan | Ave | 4714 | 3W | 4714 S Michigan 3W | 1 | 1.0 |
| 4714-20 S Michigan Ave | 4714-20 | S | Michigan | Ave | 4716 | 1E | 4716 S Michigan 1E | 1 | 1.0 |
| 4714-20 S Michigan Ave | 4714-20 | S | Michigan | Ave | 4716 | 1W | 4716 S Michigan 1W | 2 | 1.0 |
| 4714-20 S Michigan Ave | 4714-20 | S | Michigan | Ave | 4716 | 2E | 4716 S Michigan 2E | 1 | 1.0 |
| 4714-20 S Michigan Ave | 4714-20 | S | Michigan | Ave | 4716 | 2W | 4716 S Michigan 2W | 1 | 1.0 |
| 4714-20 S Michigan Ave | 4714-20 | S | Michigan | Ave | 4716 | 3E | 4716 S Michigan 3E | 1 | 1.0 |
| 4714-20 S Michigan Ave | 4714-20 | S | Michigan | Ave | 4716 | 3W | 4716 S Michigan 3W | 1 | 1.0 |
| 4714-20 S Michigan Ave | 4714-20 | S | Michigan | Ave | 4718 | 1E | 4718 S Michigan 1E | 2 | 1.0 |
| 4714-20 S Michigan Ave | 4714-20 | S | Michigan | Ave | 4718 | 1W | 4718 S Michigan 1W | 1 | 1.0 |
| 4714-20 S Michigan Ave | 4714-20 | S | Michigan | Ave | 4718 | 2E | 4718 S Michigan 2E | 1 | 1.0 |
| 4714-20 S Michigan Ave | 4714-20 | S | Michigan | Ave | 4718 | 2W | 4718 S Michigan 2W | 2 | 1.0 |
| 4714-20 S Michigan Ave | 4714-20 | S | Michigan | Ave | 4718 | 3E | 4718 S Michigan 3E | 1 | 1.0 |
| 4714-20 S Michigan Ave | 4714-20 | S | Michigan | Ave | 4718 | 3W | 4718 S Michigan 3W | 1 | 1.0 |
| 4714-20 S Michigan Ave | 4714-20 | S | Michigan | Ave | 4720 | 1E | 4720 S Michigan 1E | 1 | 1.0 |
| 4714-20 S Michigan Ave | 4714-20 | S | Michigan | Ave | 4720 | 1W | 4720 S Michigan 1W | 1 | 1.0 |
| 4714-20 S Michigan Ave | 4714-20 | S | Michigan | Ave | 4720 | 2E | 4720 S Michigan 2E | 1 | 1.0 |
| 4714-20 S Michigan Ave | 4714-20 | S | Michigan | Ave | 4720 | 2W | 4720 S Michigan 2W | 1 | 1.0 |
| 4714-20 S Michigan Ave | 4714-20 | S | Michigan | Ave | 4720 | 3E | 4720 S Michigan 3E | 1 | 1.0 |
| 4714-20 S Michigan Ave | 4714-20 | S | Michigan | Ave | 4720 | 3W | 4720 S Michigan 3W | 1 | 1.0 |
| 4815-23 W Cortez St | 4815-23 | W | Cortez | St | 4815 | 1A | 4815 W Cortez 1A | 2 | 1.0 |
| 4815-23 W Cortez St | 4815-23 | W | Cortez | St | 4815 | 1B | 4815 W Cortez 1B | 2 | 1.0 |
| 4815-23 W Cortez St | 4815-23 | W | Cortez | St | 4815 | 2A | 4815 W Cortez 2A | 2 | 1.0 |
| 4815-23 W Cortez St | 4815-23 | W | Cortez | St | 4815 | 2B | 4815 W Cortez 2B | 2 | 1.0 |
| 4815-23 W Cortez St | 4815-23 | W | Cortez | St | 4815 | 3A | 4815 W Cortez 3A | 2 | 1.0 |
| 4815-23 W Cortez St | 4815-23 | W | Cortez | St | 4815 | 3B | 4815 W Cortez 3B | 2 | 1.0 |
| 4815-23 W Cortez St | 4815-23 | W | Cortez | St | 4817 | 1A | 4817 W Cortez 1A | 1 | 1.0 |
| 4815-23 W Cortez St | 4815-23 | W | Cortez | St | 4817 | 1B | 4817 W Cortez 1B | 1 | 1.0 |
| 4815-23 W Cortez St | 4815-23 | W | Cortez | St | 4817 | 2A | 4817 W Cortez 2A | 1 | 1.0 |
| 4815-23 W Cortez St | 4815-23 | W | Cortez | St | 4817 | 2B | 4817 W Cortez 2B | 1 | 1.0 |
| 4815-23 W Cortez St | 4815-23 | W | Cortez | St | 4817 | 3A | 4817 W Cortez 3A | 1 | 1.0 |
| 4815-23 W Cortez St | 4815-23 | W | Cortez | St | 4817 | 3B | 4817 W Cortez 3B | 1 | 1.0 |
| 4815-23 W Cortez St | 4815-23 | W | Cortez | St | 4819 | 1A | 4819 W Cortez 1A | 0 | 1.0 |
| 4815-23 W Cortez St | 4815-23 | W | Cortez | St | 4819 | 1B | 4819 W Cortez 1B | 0 | 1.0 |
| 4815-23 W Cortez St | 4815-23 | W | Cortez | St | 4819 | 2A | 4819 W Cortez 2A | 0 | 1.0 |
| 4815-23 W Cortez St | 4815-23 | W | Cortez | St | 4819 | 2B | 4819 W Cortez 2B | 1 | 1.0 |
| 4815-23 W Cortez St | 4815-23 | W | Cortez | St | 4819 | 3A | 4819 W Cortez 3A | 1 | 1.0 |
| 4815-23 W Cortez St | 4815-23 | W | Cortez | St | 4819 | 3B | 4819 W Cortez 3B | 0 | 1.0 |
| 4815-23 W Cortez St | 4815-23 | W | Cortez | St | 4821 | 1A | 4821 W Cortez 1A | 0 | 1.0 |
| 4815-23 W Cortez St | 4815-23 | W | Cortez | St | 4821 | 1B | 4821 W Cortez 1B | 1 | 1.0 |
| 4815-23 W Cortez St | 4815-23 | W | Cortez | St | 4821 | 2A | 4821 W Cortez 2A | 1 | 1.0 |
| 4815-23 W Cortez St | 4815-23 | W | Cortez | St | 4821 | 2B | 4821 W Cortez 2B | 1 | 1.0 |
| 4815-23 W Cortez St | 4815-23 | W | Cortez | St | 4821 | 3A | 4821 W Cortez 3A | 1 | 1.0 |
| 4815-23 W Cortez St | 4815-23 | W | Cortez | St | 4821 | 3B | 4821 W Cortez 3B | 2 | 1.0 |
| 4815-23 W Cortez St | 4815-23 | W | Cortez | St | 4823 | 1A | 4823 W Cortez 1A | 1 | 1.0 |
| 4815-23 W Cortez St | 4815-23 | W | Cortez | St | 4823 | 1B | 4823 W Cortez 1B | 0 | 1.0 |

**EXHIBIT L - 217**

| | | | |
|---|---|---|---|
| $800.00 | Occupied | South Shore | 60617 |
| $810.00 | Occupied | South Shore | 60617 |
| $660.00 | Occupied | South Shore | 60617 |
| $660.00 | Occupied | South Shore | 60617 |
| $660.00 | Occupied | South Shore | 60617 |
| $600.00 | Occupied | South Shore | 60617 |
| $810.00 | Occupied | South Shore | 60617 |
| $645.00 | Occupied | South Shore | 60617 |
| $660.00 | Occupied | South Shore | 60617 |
| $800.00 | Occupied | South Shore | 60617 |
| $646.00 | Occupied | South Shore | 60617 |
| $660.00 | Occupied | South Shore | 60617 |
| $660.00 | Occupied | South Shore | 60617 |
| $660.00 | Occupied | South Shore | 60617 |
| $810.00 | Occupied | South Shore | 60617 |
| $660.00 | Occupied | South Shore | 60617 |
| $660.00 | Occupied | South Shore | 60617 |
| $960.00 | Occupied | South Shore | 60617 |
| $645.00 | Occupied | South Shore | 60617 |
| $634.00 | Occupied | South Shore | 60617 |
| $650.00 | Occupied | Chatham | 60619 |
| $650.00 | Occupied | Chatham | 60619 |
| $650.00 | Occupied | Chatham | 60619 |
| $650.00 | Occupied | Chatham | 60619 |
| $650.00 | Occupied | Chatham | 60619 |
| $650.00 | Occupied | Chatham | 60619 |
| $840.00 | Vacant | Chatham | 60619 |
| $782.00 | Occupied | Chatham | 60619 |
| $782.00 | Occupied | Chatham | 60619 |
| $797.00 | Occupied | Chatham | 60619 |
| $782.00 | Occupied | Chatham | 60619 |
| $800.00 | Occupied | Chatham | 60619 |
| $650.00 | Occupied | Chatham | 60619 |
| $650.00 | Occupied | Chatham | 60619 |
| $650.00 | Occupied | Chatham | 60619 |
| $650.00 | Occupied | Chatham | 60619 |
| $640.00 | Occupied | Chatham | 60619 |
| $640.00 | Occupied | Chatham | 60619 |
| $950.00 | Vacant | South Shore | 60617 |
| $1,500.00 | Occupied | South Shore | 60617 |
| $490.00 | Occupied | South Shore | 60617 |
| $610.00 | Occupied | South Shore | 60617 |
| $585.00 | Occupied | South Shore | 60617 |
| $490.00 | Occupied | South Shore | 60617 |
| $405.00 | Occupied | South Shore | 60617 |
| $610.00 | Occupied | South Shore | 60617 |
| $610.00 | Vacant | South Shore | 60617 |
| $610.00 | Occupied | South Shore | 60617 |
| $610.00 | Occupied | South Shore | 60617 |
| $690.00 | Occupied | South Shore | 60617 |
| $610.00 | Vacant | South Shore | 60617 |
| $490.00 | Vacant | South Shore | 60617 |

**EXHIBIT L - 218**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4815-23 W Cortez St | 4815-23 | W | Cortez | St | 4823 | 2A | 4823 W Cortez 2A | 0 | 1.0 |
| 4815-23 W Cortez St | 4815-23 | W | Cortez | St | 4823 | 2B | 4823 W Cortez 2B | 1 | 1.0 |
| 4815-23 W Cortez St | 4815-23 | W | Cortez | St | 4823 | 3A | 4823 W Cortez 3A | 1 | 1.0 |
| 4815-23 W Cortez St | 4815-23 | W | Cortez | St | 4823 | 3B | 4823 W Cortez 3B | 1 | 1.0 |
| 4853-59 S Prairie | 4853-59 | S | Prairie | | 306 | 1 | 4853-59 S Prairie 1 | 1 | 1.0 |
| 4853-59 S Prairie | 4853-59 | S | Prairie | | 306 | 2 | 4853-59 S Prairie 2 | 2 | 1.0 |
| 4853-59 S Prairie | 4853-59 | S | Prairie | | 306 | 3 | 4853-59 S Prairie 3 | 1 | 1.0 |
| 4853-59 S Prairie | 4853-59 | S | Prairie | | 308 | 1 | 4853-59 S Prairie 1 | 0 | 1.0 |
| 4853-59 S Prairie | 4853-59 | S | Prairie | | 308 | 2 | 4853-59 S Prairie 2 | 0 | 1.0 |
| 4853-59 S Prairie | 4853-59 | S | Prairie | | 308 | 3 | 4853-59 S Prairie 3 | 0 | 1.0 |
| 4853-59 S Prairie | 4853-59 | S | Prairie | | 312 | 1 | 4853-59 S Prairie 1 | 2 | 1.0 |
| 4853-59 S Prairie | 4853-59 | S | Prairie | | 312 | 2 | 4853-59 S Prairie 2 | 0 | 1.0 |
| 4853-59 S Prairie | 4853-59 | S | Prairie | | 312 | 3 | 4853-59 S Prairie 3 | 0 | 1.0 |
| 4853-59 S Prairie | 4853-59 | S | Prairie | | 4853 | 1 | 4853-59 S Prairie 1 | 0 | 1.0 |
| 4853-59 S Prairie | 4853-59 | S | Prairie | | 4853 | 2 | 4853-59 S Prairie 2 | 0 | 1.0 |
| 4853-59 S Prairie | 4853-59 | S | Prairie | | 4853 | 3 | 4853-59 S Prairie 3 | 0 | 1.0 |
| 4853-59 S Prairie | 4853-59 | S | Prairie | | 4857 | 1 | 4853-59 S Prairie 1 | 0 | 1.0 |
| 4853-59 S Prairie | 4853-59 | S | Prairie | | 4857 | 2 | 4853-59 S Prairie 2 | 0 | 1.0 |
| 4853-59 S Prairie | 4853-59 | S | Prairie | | 4857 | 3 | 4853-59 S Prairie 3 | 0 | 1.0 |
| 4853-59 S Prairie | 4853-59 | S | Prairie | | 4859 | 1 | 4853-59 S Prairie 1 | 0 | 1.0 |
| 4853-59 S Prairie | 4853-59 | S | Prairie | | 4859 | 2 | 4853-59 S Prairie 2 | 0 | 1.0 |
| 4853-59 S Prairie | 4853-59 | S | Prairie | | 4859 | 3 | 4853-59 S Prairie 3 | 0 | 1.0 |
| 5401-09 W Le Moyne St | 5401-09 | W | Le Moyne | St | 1454 | 1 | 1454 W Le Moyne 1 | 0 | 1.0 |
| 5401-09 W Le Moyne St | 5401-09 | W | Le Moyne | St | 1454 | 2 | 1454 W Le Moyne 2 | 0 | 1.0 |
| 5401-09 W Le Moyne St | 5401-09 | W | Le Moyne | St | 5401 | 1 | 5401 W Le Moyne 1 | 0 | 1.0 |
| 5401-09 W Le Moyne St | 5401-09 | W | Le Moyne | St | 5401 | 2 | 5401 W Le Moyne 2 | 0 | 1.0 |
| 5401-09 W Le Moyne St | 5401-09 | W | Le Moyne | St | 5403 | 1 | 5403 W Le Moyne 1 | 0 | 1.0 |
| 5401-09 W Le Moyne St | 5401-09 | W | Le Moyne | St | 5403 | 2 | 5403 W Le Moyne 2 | 0 | 1.0 |
| 5401-09 W Le Moyne St | 5401-09 | W | Le Moyne | St | 5407 | 1 | 5407 W Le Moyne 1 | 0 | 1.0 |
| 5401-09 W Le Moyne St | 5401-09 | W | Le Moyne | St | 5407 | 2 | 5407 W Le Moyne 2 | 0 | 1.0 |
| 5401-09 W Le Moyne St | 5401-09 | W | Le Moyne | St | 5409 | 1 | 5409 W Le Moyne 1 | 0 | 0.0 |
| 5401-09 W Le Moyne St | 5401-09 | W | Le Moyne | St | 5409 | 2 | 5409 W Le Moyne 2 | 0 | 0.0 |
| 543-49 W 74th St | 543-49 | W | 74th | St | 543 | 1 | 543 W 74th 1 | 0 | 0.0 |
| 543-49 W 74th St | 543-49 | W | 74th | St | 543 | 2 | 543 W 74th 2 | 2 | 1.0 |
| 543-49 W 74th St | 543-49 | W | 74th | St | 543 | 3 | 543 W 74th 3 | 1 | 1.0 |
| 543-49 W 74th St | 543-49 | W | 74th | St | 545 | 1 | 545 W 74th 1 | 2 | 1.0 |
| 543-49 W 74th St | 543-49 | W | 74th | St | 545 | 2 | 545 W 74th 2 | 1 | 1.0 |
| 543-49 W 74th St | 543-49 | W | 74th | St | 545 | 3 | 545 W 74th 3 | 2 | 1.0 |
| 543-49 W 74th St | 543-49 | W | 74th | St | 547 | 1 | 547 W 74th 1 | 1 | 1.0 |
| 543-49 W 74th St | 543-49 | W | 74th | St | 547 | 2 | 547 W 74th 2 | 2 | 1.0 |
| 543-49 W 74th St | 543-49 | W | 74th | St | 547 | 3 | 547 W 74th 3 | 1 | 1.0 |
| 543-49 W 74th St | 543-49 | W | 74th | St | 549 | 1 | 549 W 74th 1 | 1 | 1.0 |
| 543-49 W 74th St | 543-49 | W | 74th | St | 549 | 2 | 549 W 74th 2 | 1 | 1.0 |
| 543-49 W 74th St | 543-49 | W | 74th | St | 549 | 3 | 549 W 74th 3 | 2 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 21 | 1 | 5504-12 S Wabash 1 | 1 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 21 | 2 | 5504-12 S Wabash 2 | 2 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 21 | 3 | 5504-12 S Wabash 3 | 2 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 21 | 4 | 5504-12 S Wabash 4 | 1 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 23 | 1 | 5504-12 S Wabash 1 | 2 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 23 | 2 | 5504-12 S Wabash 2 | 1 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 23 | 3 | 5504-12 S Wabash 3 | 2 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 23 | 4 | 5504-12 S Wabash 4 | 1 | 1.0 |

EXHIBIT L - 219

| | | | |
|---|---|---|---|
| $490.00 | Occupied | South Shore | 60617 |
| $610.00 | Vacant | South Shore | 60617 |
| $610.00 | Vacant | South Shore | 60617 |
| $610.00 | Occupied | South Shore | 60617 |
| $610.00 | Occupied | South Shore | 60617 |
| $690.00 | Occupied | South Shore | 60617 |
| $610.00 | Occupied | South Shore | 60617 |
| $490.00 | Occupied | South Shore | 60617 |
| $880.00 | Vacant | Chatham | 60619 |
| $1,367.00 | Occupied | Chatham | 60619 |
| $750.00 | Occupied | Chatham | 60619 |
| $480.00 | Occupied | Chatham | 60619 |
| $480.00 | Occupied | Chatham | 60619 |
| $480.00 | Occupied | Chatham | 60619 |
| $490.00 | Occupied | Chatham | 60619 |
| $490.00 | Occupied | Chatham | 60619 |
| $495.00 | Occupied | Chatham | 60619 |
| $468.00 | Occupied | Chatham | 60619 |
| $480.00 | Occupied | Chatham | 60619 |
| $495.00 | Vacant | Chatham | 60619 |
| $480.00 | Occupied | Chatham | 60619 |
| $0.00 | Occupied | Chatham | 60619 |
| $495.00 | Vacant | Chatham | 60619 |
| $490.00 | Occupied | Chatham | 60619 |
| $495.00 | Occupied | Chatham | 60619 |
| $495.00 | Occupied | Chatham | 60619 |
| $480.00 | Occupied | Chatham | 60619 |
| $490.00 | Occupied | Chatham | 60619 |
| $525.00 | Occupied | Chatham | 60619 |
| $710.00 | Vacant | Chatham | 60619 |
| $760.00 | Vacant | Chatham | 60619 |
| $710.00 | Vacant | Chatham | 60619 |
| $710.00 | Vacant | Chatham | 60619 |
| $830.00 | Occupied | Auburn Gresham | 60620 |
| $720.00 | Occupied | Auburn Gresham | 60620 |
| $890.00 | Occupied | Auburn Gresham | 60620 |
| $756.00 | Occupied | Auburn Gresham | 60620 |
| $765.00 | Occupied | Auburn Gresham | 60620 |
| $561.00 | Occupied | Auburn Gresham | 60620 |
| $805.00 | Occupied | Auburn Gresham | 60620 |
| $760.00 | Occupied | Auburn Gresham | 60620 |
| $710.00 | Occupied | Auburn Gresham | 60620 |
| $756.00 | Occupied | Auburn Gresham | 60620 |
| $770.00 | Occupied | Auburn Gresham | 60620 |
| $800.00 | Occupied | Auburn Gresham | 60620 |
| $790.00 | Occupied | Auburn Gresham | 60620 |
| $833.00 | Occupied | South Shore | 60617 |
| $625.00 | Occupied | South Shore | 60617 |
| $720.00 | Occupied | South Shore | 60617 |
| $650.00 | Occupied | South Shore | 60617 |
| $720.00 | Occupied | South Shore | 60617 |
| $610.00 | Occupied | South Shore | 60617 |

**EXHIBIT L - 220**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 25 | 1 | 5504-12 S Wabash 1 | 1 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 25 | 2 | 5504-12 S Wabash 2 | 2 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 25 | 3 | 5504-12 S Wabash 3 | 1 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 25 | 4 | 5504-12 S Wabash 4 | 2 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 27 | 1 | 5504-12 S Wabash 1 | 1 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 27 | 2 | 5504-12 S Wabash 2 | 1 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 27 | 3 | 5504-12 S Wabash 3 | 0 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 27 | 4 | 5504-12 S Wabash 4 | 3 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 29 | 1 | 5504-12 S Wabash 1 | 3 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 29 | 2 | 5504-12 S Wabash 2 | 3 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 29 | 3 | 5504-12 S Wabash 3 | 2 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 29 | 4 | 5504-12 S Wabash 4 | 2 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 31 | 1 | 5504-12 S Wabash 1 | 2 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 31 | 2 | 5504-12 S Wabash 2 | 2 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 31 | 3 | 5504-12 S Wabash 3 | 2 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 31 | 4 | 5504-12 S Wabash 4 | 2 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 33 | 1N | 5504-12 S Wabash 1N | 2 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 33 | 1S | 5504-12 S Wabash 1S | 2 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 33 | 2N | 5504-12 S Wabash 2N | 0 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 33 | 2S | 5504-12 S Wabash 2S | 0 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 33 | 3N | 5504-12 S Wabash 3N | 0 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 33 | 3S | 5504-12 S Wabash 3S | 0 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 35 | 1N | 5504-12 S Wabash 1N | 0 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 35 | 1S | 5504-12 S Wabash 1S | 0 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 35 | 2N | 5504-12 S Wabash 2N | 2 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 35 | 2S | 5504-12 S Wabash 2S | 2 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 35 | 3N | 5504-12 S Wabash 3N | 1 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 35 | 3S | 5504-12 S Wabash 3S | 2 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 37 | 1N | 5504-12 S Wabash 1N | 2 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 37 | 1S | 5504-12 S Wabash 1S | 1 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 37 | 2N | 5504-12 S Wabash 2N | 2 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 37 | 2S | 5504-12 S Wabash 2S | 1 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 37 | 3N | 5504-12 S Wabash 3N | 2 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 37 | 3S | 5504-12 S Wabash 3S | 2 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 39 | 1N | 5504-12 S Wabash 1N | 2 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 39 | 1S | 5504-12 S Wabash 1S | 1 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 39 | 2N | 5504-12 S Wabash 2N | 2 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 39 | 2S | 5504-12 S Wabash 2S | 1 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 39 | 3N | 5504-12 S Wabash 3N | 2 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 39 | 3S | 5504-12 S Wabash 3S | 2 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 41 | 1 | 5504-12 S Wabash 1 | 2 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 41 | 2 | 5504-12 S Wabash 2 | 1 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 41 | 3 | 5504-12 S Wabash 3 | 1 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 41 | 4 | 5504-12 S Wabash 4 | 1 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 43 | 1 | 5504-12 S Wabash 1 | 1 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 43 | 2 | 5504-12 S Wabash 2 | 1 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 43 | 3 | 5504-12 S Wabash 3 | 1 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 43 | 4 | 5504-12 S Wabash 4 | 1 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 5504 | 1 | 5504 S Wabash 1 | 1 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 5504 | 2 | 5504 S Wabash 2 | 1 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 5504 | 3 | 5504 S Wabash 3 | 1 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 5504 | 4 | 5504 S Wabash 4 | 1 | 1.0 |

**EXHIBIT L - 221**

| | | | |
|---|---|---|---|
| $620.00 | Occupied | South Shore | 60617 |
| $700.00 | Occupied | South Shore | 60617 |
| $758.00 | Occupied | South Shore | 60617 |
| $700.00 | Occupied | South Shore | 60617 |
| $556.00 | Occupied | South Shore | 60617 |
| $612.00 | Occupied | South Shore | 60617 |
| $0.00 | Vacant | Chatham | 60619 |
| $1,050.00 | Occupied | Auburn Gresham | 60620 |
| $878.00 | Occupied | Auburn Gresham | 60620 |
| $1,050.00 | Occupied | Auburn Gresham | 60620 |
| $775.00 | Occupied | Auburn Gresham | 60620 |
| $717.00 | Occupied | Auburn Gresham | 60620 |
| $760.00 | Vacant | Auburn Gresham | 60620 |
| $717.00 | Occupied | Auburn Gresham | 60620 |
| $760.00 | Vacant | Auburn Gresham | 60620 |
| $745.00 | Vacant | Auburn Gresham | 60620 |
| $727.00 | Occupied | Auburn Gresham | 60620 |
| $700.00 | Vacant | Auburn Gresham | 60620 |
| $520.00 | Occupied | Auburn Gresham | 60620 |
| $520.00 | Occupied | Auburn Gresham | 60620 |
| $520.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $525.00 | Occupied | Auburn Gresham | 60620 |
| $520.00 | Occupied | Auburn Gresham | 60620 |
| $730.00 | Vacant | Chatham | 60619 |
| $710.00 | Occupied | Chatham | 60619 |
| $601.00 | Occupied | Chatham | 60619 |
| $730.00 | Occupied | Chatham | 60619 |
| $700.00 | Occupied | Chatham | 60619 |
| $600.00 | Occupied | Chatham | 60619 |
| $710.00 | Occupied | Chatham | 60619 |
| $590.00 | Occupied | Chatham | 60619 |
| $840.00 | Occupied | Chatham | 60619 |
| $870.00 | Occupied | Chatham | 60619 |
| $740.00 | Vacant | Chatham | 60619 |
| $605.00 | Vacant | Chatham | 60619 |
| $780.00 | Occupied | Chatham | 60619 |
| $700.00 | Occupied | Chatham | 60619 |
| $930.00 | Occupied | Chatham | 60619 |
| $780.00 | Occupied | Chatham | 60619 |
| $737.00 | Occupied | Chatham | 60619 |
| $708.00 | Occupied | Chatham | 60619 |
| $590.00 | Occupied | Chatham | 60619 |
| $635.00 | Vacant | Chatham | 60619 |
| $581.00 | Occupied | Chatham | 60619 |
| $610.00 | Occupied | Chatham | 60619 |
| $566.00 | Occupied | Chatham | 60619 |
| $630.00 | Vacant | Chatham | 60619 |
| $620.00 | Occupied | Chatham | 60619 |
| $590.00 | Occupied | Chatham | 60619 |
| $600.00 | Occupied | Chatham | 60619 |
| $566.00 | Occupied | Chatham | 60619 |

**EXHIBIT L - 222**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 5506 | 1 | 5506 S Wabash 1 | 1 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 5506 | 2 | 5506 S Wabash 2 | 1 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 5506 | 3 | 5506 S Wabash 3 | 1 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 5506 | 4 | 5506 S Wabash 4 | 1 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 5510 | 1 | 5510 S Wabash 1 | 1 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 5510 | 2 | 5510 S Wabash 2 | 1 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 5510 | 3 | 5510 S Wabash 3 | 1 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 5510 | 4 | 5510 S Wabash 4 | 1 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 5512 | 1 | 5512 S Wabash 1 | 1 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 5512 | 2 | 5512 S Wabash 2 | 1 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 5512 | 3 | 5512 S Wabash 3 | 1 | 1.0 |
| 5504-12 S Wabash Ave | 5504-12 | S | Wabash | Ave | 5512 | 4 | 5512 S Wabash 4 | 1 | 1.0 |
| 5732-34 W Washington | 5732-34 | W | Washington | | 105 | 1 | 5732-34 W Washington 1 | 1 | 1.0 |
| 5732-34 W Washington | 5732-34 | W | Washington | | 105 | 2 | 5732-34 W Washington 2 | 1 | 1.0 |
| 5732-34 W Washington | 5732-34 | W | Washington | | 105 | 3 | 5732-34 W Washington 3 | 1 | 1.0 |
| 5732-34 W Washington | 5732-34 | W | Washington | | 107 | 1 | 5732-34 W Washington 1 | 1 | 1.0 |
| 5732-34 W Washington | 5732-34 | W | Washington | | 107 | 2 | 5732-34 W Washington 2 | 1 | 1.0 |
| 5732-34 W Washington | 5732-34 | W | Washington | | 107 | 3 | 5732-34 W Washington 3 | 1 | 1.0 |
| 5732-34 W Washington | 5732-34 | W | Washington | | 109 | 1 | 5732-34 W Washington 1 | 1 | 1.0 |
| 5732-34 W Washington | 5732-34 | W | Washington | | 109 | 2 | 5732-34 W Washington 2 | 1 | 1.0 |
| 5732-34 W Washington | 5732-34 | W | Washington | | 109 | 3 | 5732-34 W Washington 3 | 2 | 1.0 |
| 5732-34 W Washington | 5732-34 | W | Washington | | 111 | 1 | 5732-34 W Washington 1 | 2 | 1.0 |
| 5732-34 W Washington | 5732-34 | W | Washington | | 111 | 2 | 5732-34 W Washington 2 | 2 | 1.0 |
| 5732-34 W Washington | 5732-34 | W | Washington | | 111 | 3 | 5732-34 W Washington 3 | 2 | 1.0 |
| 5732-34 W Washington | 5732-34 | W | Washington | | 5732 | 1 | 5732-34 W Washington 1 | 1 | 1.0 |
| 5732-34 W Washington | 5732-34 | W | Washington | | 5732 | 2 | 5732-34 W Washington 2 | 2 | 1.0 |
| 5732-34 W Washington | 5732-34 | W | Washington | | 5732 | 3 | 5732-34 W Washington 3 | 2 | 1.0 |
| 5732-34 W Washington | 5732-34 | W | Washington | | 5732 | G | 5732-34 W Washington G | 1 | 1.0 |
| 5732-34 W Washington | 5732-34 | W | Washington | | 5734 | 1 | 5732-34 W Washington 1 | 2 | 1.0 |
| 5732-34 W Washington | 5732-34 | W | Washington | | 5734 | 2 | 5732-34 W Washington 2 | 1 | 1.0 |
| 5732-34 W Washington | 5732-34 | W | Washington | | 5734 | 3 | 5732-34 W Washington 3 | 2 | 1.0 |
| 5732-34 W Washington | 5732-34 | W | Washington | | 5734 | G | 5732-34 W Washington G | 1 | 1.0 |
| 5800-04 S Artesian Ave | 5800-04 | S | Artesian | Ave | 2433 | 1 | 5800-04 S Artesian 1 | 2 | 1.0 |
| 5800-04 S Artesian Ave | 5800-04 | S | Artesian | Ave | 2433 | 2 | 5800-04 S Artesian 2 | 2 | 1.0 |
| 5800-04 S Artesian Ave | 5800-04 | S | Artesian | Ave | 2443 | 1E | 5800-04 S Artesian 1E | 2 | 1.0 |
| 5800-04 S Artesian Ave | 5800-04 | S | Artesian | Ave | 2443 | 1W | 5800-04 S Artesian 1W | 2 | 1.0 |
| 5800-04 S Artesian Ave | 5800-04 | S | Artesian | Ave | 2443 | 2E | 5800-04 S Artesian 2E | 2 | 1.0 |
| 5800-04 S Artesian Ave | 5800-04 | S | Artesian | Ave | 2443 | 2W | 5800-04 S Artesian 2W | 2 | 1.0 |
| 5800-04 S Artesian Ave | 5800-04 | S | Artesian | Ave | 5800 | 1N | 5800 S Artesian 1N | 2 | 1.0 |
| 5800-04 S Artesian Ave | 5800-04 | S | Artesian | Ave | 5800 | 1S | 5800 S Artesian 1S | 1 | 1.0 |
| 5800-04 S Artesian Ave | 5800-04 | S | Artesian | Ave | 5800 | 2N | 5800 S Artesian 2N | 2 | 1.0 |
| 5800-04 S Artesian Ave | 5800-04 | S | Artesian | Ave | 5800 | 2S | 5800 S Artesian 2S | 1 | 1.0 |
| 5836-46 W Madison St | 5836-46 | W | Madison | St | 13 | 101 | 5836-46 W Madison 101 | 2 | 1.0 |
| 5836-46 W Madison St | 5836-46 | W | Madison | St | 13 | 102 | 5836-46 W Madison 102 | 1 | 1.0 |
| 5836-46 W Madison St | 5836-46 | W | Madison | St | 13 | 103 | 5836-46 W Madison 103 | 1 | 1.0 |
| 5836-46 W Madison St | 5836-46 | W | Madison | St | 13 | 201 | 5836-46 W Madison 201 | 1 | 1.0 |
| 5836-46 W Madison St | 5836-46 | W | Madison | St | 13 | 202 | 5836-46 W Madison 202 | 1 | 1.0 |
| 5836-46 W Madison St | 5836-46 | W | Madison | St | 13 | 203 | 5836-46 W Madison 203 | 1 | 1.0 |
| 5836-46 W Madison St | 5836-46 | W | Madison | St | 13 | 204 | 5836-46 W Madison 204 | 1 | 1.0 |
| 5836-46 W Madison St | 5836-46 | W | Madison | St | 13 | 205 | 5836-46 W Madison 205 | 1 | 1.0 |
| 5836-46 W Madison St | 5836-46 | W | Madison | St | 13 | 206 | 5836-46 W Madison 206 | 1 | 1.0 |
| 5836-46 W Madison St | 5836-46 | W | Madison | St | 13 | 207 | 5836-46 W Madison 207 | 1 | 1.0 |

EXHIBIT L - 223

| | | | |
|---|---|---|---|
| $620.00 | Occupied | Chatham | 60619 |
| $590.00 | Occupied | Chatham | 60619 |
| $580.00 | Occupied | Chatham | 60619 |
| $620.00 | Occupied | Chatham | 60619 |
| $650.00 | Occupied | Chatham | 60619 |
| $590.00 | Occupied | Chatham | 60619 |
| $595.00 | Occupied | Chatham | 60619 |
| $620.00 | Occupied | Chatham | 60619 |
| $570.00 | Occupied | Chatham | 60619 |
| $616.00 | Occupied | Chatham | 60619 |
| $560.00 | Occupied | Chatham | 60619 |
| $690.00 | Occupied | Chatham | 60619 |
| $650.00 | Occupied | Chatham | 60619 |
| $620.00 | Occupied | Chatham | 60619 |
| $635.00 | Occupied | Chatham | 60619 |
| $580.00 | Occupied | Chatham | 60619 |
| $580.00 | Occupied | Chatham | 60619 |
| $582.00 | Occupied | Chatham | 60619 |
| $580.00 | Occupied | Chatham | 60619 |
| $580.00 | Occupied | Chatham | 60619 |
| $910.00 | Occupied | Chatham | 60619 |
| $760.00 | Occupied | Chatham | 60619 |
| $760.00 | Occupied | Chatham | 60619 |
| $727.00 | Occupied | Chatham | 60619 |
| $650.00 | Occupied | Chatham | 60619 |
| $760.00 | Occupied | Chatham | 60619 |
| $960.00 | Occupied | Chatham | 60619 |
| $670.00 | Occupied | Chatham | 60619 |
| $960.00 | Occupied | Chatham | 60619 |
| $766.00 | Occupied | Chatham | 60619 |
| $789.00 | Occupied | Chatham | 60619 |
| $0.00 | Occupied | Chatham | 60619 |
| $960.00 | Occupied | Chatham | 60619 |
| $810.00 | Occupied | Chatham | 60619 |
| $908.00 | Occupied | Chatham | 60619 |
| $808.00 | Occupied | Chatham | 60619 |
| $960.00 | Occupied | Chatham | 60619 |
| $810.00 | Occupied | Chatham | 60619 |
| $960.00 | Occupied | Chatham | 60619 |
| $666.00 | Occupied | Chatham | 60619 |
| $810.00 | Occupied | Chatham | 60619 |
| $700.00 | Occupied | Chatham | 60619 |
| $810.00 | Occupied | Chatham | 60619 |
| $690.00 | Occupied | Chatham | 60619 |
| $700.00 | Occupied | Chatham | 60619 |
| $766.00 | Occupied | Chatham | 60619 |
| $680.00 | Occupied | Chatham | 60619 |
| $695.00 | Occupied | Chatham | 60619 |
| $680.00 | Occupied | Chatham | 60619 |
| $720.00 | Occupied | Chatham | 60619 |
| $682.00 | Occupied | Chatham | 60619 |
| $720.00 | Occupied | Chatham | 60619 |

**EXHIBIT L - 224**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5836-46 W Madison St | 5836-46 | W | Madison | St | 13 | 208 | 5836-46 W Madison 208 | 1 | 1.0 |
| 5836-46 W Madison St | 5836-46 | W | Madison | St | 13 | 209 | 5836-46 W Madison 209 | 1 | 1.0 |
| 5836-46 W Madison St | 5836-46 | W | Madison | St | 13 | 210 | 5836-46 W Madison 210 | 1 | 1.0 |
| 5836-46 W Madison St | 5836-46 | W | Madison | St | 13 | 211 | 5836-46 W Madison 211 | 1 | 1.0 |
| 5836-46 W Madison St | 5836-46 | W | Madison | St | 13 | 212 | 5836-46 W Madison 212 | 1 | 1.0 |
| 5836-46 W Madison St | 5836-46 | W | Madison | St | 13 | 213 | 5836-46 W Madison 213 | 1 | 1.0 |
| 5836-46 W Madison St | 5836-46 | W | Madison | St | 13 | 214 | 5836-46 W Madison 214 | 1 | 1.0 |
| 5836-46 W Madison St | 5836-46 | W | Madison | St | 13 | 215 | 5836-46 W Madison 215 | 1 | 1.0 |
| 5836-46 W Madison St | 5836-46 | W | Madison | St | 13 | 216 | 5836-46 W Madison 216 | 1 | 1.0 |
| 5836-46 W Madison St | 5836-46 | W | Madison | St | 13 | 217 | 5836-46 W Madison 217 | 1 | 1.0 |
| 5836-46 W Madison St | 5836-46 | W | Madison | St | 13 | 218 | 5836-46 W Madison 218 | 1 | 1.0 |
| 5836-46 W Madison St | 5836-46 | W | Madison | St | 13 | 301 | 5836-46 W Madison 301 | 1 | 1.0 |
| 5836-46 W Madison St | 5836-46 | W | Madison | St | 13 | 302 | 5836-46 W Madison 302 | 1 | 1.0 |
| 5836-46 W Madison St | 5836-46 | W | Madison | St | 13 | 303 | 5836-46 W Madison 303 | 1 | 1.0 |
| 5836-46 W Madison St | 5836-46 | W | Madison | St | 13 | 304 | 5836-46 W Madison 304 | 1 | 1.0 |
| 5836-46 W Madison St | 5836-46 | W | Madison | St | 13 | 305 | 5836-46 W Madison 305 | 0 | 1.0 |
| 5836-46 W Madison St | 5836-46 | W | Madison | St | 13 | 306 | 5836-46 W Madison 306 | 1 | 1.0 |
| 5836-46 W Madison St | 5836-46 | W | Madison | St | 13 | 307 | 5836-46 W Madison 307 | 1 | 1.0 |
| 5836-46 W Madison St | 5836-46 | W | Madison | St | 13 | 308 | 5836-46 W Madison 308 | 1 | 1.0 |
| 5836-46 W Madison St | 5836-46 | W | Madison | St | 13 | 309 | 5836-46 W Madison 309 | 0 | 1.0 |
| 5836-46 W Madison St | 5836-46 | W | Madison | St | 13 | 310 | 5836-46 W Madison 310 | 0 | 1.0 |
| 5836-46 W Madison St | 5836-46 | W | Madison | St | 13 | 311 | 5836-46 W Madison 311 | 0 | 1.0 |
| 5836-46 W Madison St | 5836-46 | W | Madison | St | 13 | 312 | 5836-46 W Madison 312 | 0 | 1.0 |
| 5836-46 W Madison St | 5836-46 | W | Madison | St | 13 | 313 | 5836-46 W Madison 313 | 0 | 1.0 |
| 5836-46 W Madison St | 5836-46 | W | Madison | St | 13 | 314 | 5836-46 W Madison 314 | 0 | 1.0 |
| 5836-46 W Madison St | 5836-46 | W | Madison | St | 13 | 315 | 5836-46 W Madison 315 | 0 | 1.0 |
| 5836-46 W Madison St | 5836-46 | W | Madison | St | 13 | 316 | 5836-46 W Madison 316 | 0 | 1.0 |
| 5836-46 W Madison St | 5836-46 | W | Madison | St | 13 | 317 | 5836-46 W Madison 317 | 0 | 1.0 |
| 5836-46 W Madison St | 5836-46 | W | Madison | St | 13 | 318 | 5836-46 W Madison 318 | 2 | 1.0 |
| 5836-46 W Madison St | 5836-46 | W | Madison | St | 5836 | COM | 5836 W Madison COM | 2 | 1.0 |
| 5836-46 W Madison St | 5836-46 | W | Madison | St | 5840 | COM | 5840 W Madison COM | 2 | 1.0 |
| 5836-46 W Madison St | 5836-46 | W | Madison | St | 5846 | | 5846 W Madison | 2 | 1.0 |
| 5952-58 W Superior | 5952-58 | W | Superior | | 5952 | 1G | 5952 W Superior 1G | 2 | 1.0 |
| 5952-58 W Superior | 5952-58 | W | Superior | | 5952 | 1H | 5952 W Superior 1H | 2 | 1.0 |
| 5952-58 W Superior | 5952-58 | W | Superior | | 5952 | 2G | 5952 W Superior 2G | 2 | 1.0 |
| 5952-58 W Superior | 5952-58 | W | Superior | | 5952 | 2H | 5952 W Superior 2H | 2 | 1.0 |
| 5952-58 W Superior | 5952-58 | W | Superior | | 5952 | 3G | 5952 W Superior 3G | 2 | 1.0 |
| 5952-58 W Superior | 5952-58 | W | Superior | | 5952 | 3H | 5952 W Superior 3H | 2 | 1.0 |
| 5952-58 W Superior | 5952-58 | W | Superior | | 5952 | G | 5952 W Superior G | 2 | 1.0 |
| 5952-58 W Superior | 5952-58 | W | Superior | | 5954 | 1E | 5954 W Superior 1E | 2 | 1.0 |
| 5952-58 W Superior | 5952-58 | W | Superior | | 5954 | 1F | 5954 W Superior 1F | 2 | 1.0 |
| 5952-58 W Superior | 5952-58 | W | Superior | | 5954 | 2E | 5954 W Superior 2E | 2 | 1.0 |
| 5952-58 W Superior | 5952-58 | W | Superior | | 5954 | 2F | 5954 W Superior 2F | 2 | 1.0 |
| 5952-58 W Superior | 5952-58 | W | Superior | | 5954 | 3E | 5954 W Superior 3E | 2 | 1.0 |
| 5952-58 W Superior | 5952-58 | W | Superior | | 5954 | 3F | 5954 W Superior 3F | 2 | 1.0 |
| 5952-58 W Superior | 5952-58 | W | Superior | | 5956 | 1C | 5956 W Superior 1C | 2 | 1.0 |
| 5952-58 W Superior | 5952-58 | W | Superior | | 5956 | 1D | 5956 W Superior 1D | 2 | 1.0 |
| 5952-58 W Superior | 5952-58 | W | Superior | | 5956 | 2C | 5956 W Superior 2C | 2 | 1.0 |
| 5952-58 W Superior | 5952-58 | W | Superior | | 5956 | 2D | 5956 W Superior 2D | 2 | 1.0 |
| 5952-58 W Superior | 5952-58 | W | Superior | | 5956 | 3C | 5956 W Superior 3C | 2 | 1.0 |
| 5952-58 W Superior | 5952-58 | W | Superior | | 5956 | 3D | 5956 W Superior 3D | 2 | 1.0 |
| 5952-58 W Superior | 5952-58 | W | Superior | | 5958 | 1A | 5958 W Superior 1A | 2 | 1.0 |

**EXHIBIT L - 225**

| | | | |
|---|---|---|---|
| $690.00 | Occupied | Chatham | 60619 |
| $727.00 | Occupied | Chatham | 60619 |
| $660.00 | Occupied | Chatham | 60619 |
| $750.00 | Vacant | Chatham | 60619 |
| $690.00 | Occupied | Chatham | 60619 |
| $666.00 | Occupied | Chatham | 60619 |
| $736.00 | Occupied | Chatham | 60619 |
| $706.00 | Occupied | Chatham | 60619 |
| $700.00 | Occupied | Chatham | 60619 |
| $690.00 | Occupied | Chatham | 60619 |
| $790.00 | Occupied | Chatham | 60619 |
| $660.00 | Occupied | Chatham | 60619 |
| $690.00 | Occupied | Chatham | 60619 |
| $720.00 | Occupied | Chatham | 60619 |
| $700.00 | Occupied | Chatham | 60619 |
| $610.00 | Occupied | Chatham | 60619 |
| $745.00 | Occupied | Chatham | 60619 |
| $815.00 | Occupied | Chatham | 60619 |
| $680.00 | Occupied | Chatham | 60619 |
| $950.00 | Occupied | Chatham | 60619 |
| $540.00 | Occupied | Chatham | 60619 |
| $530.00 | Occupied | Chatham | 60619 |
| $530.00 | Occupied | Chatham | 60619 |
| $540.00 | Occupied | Chatham | 60619 |
| $540.00 | Occupied | Chatham | 60619 |
| $530.00 | Occupied | Chatham | 60619 |
| $625.00 | Occupied | Chatham | 60619 |
| $560.00 | Vacant | Chatham | 60619 |
| $747.00 | Occupied | Chatham | 60619 |
| $800.00 | Occupied | Chatham | 60619 |
| $740.00 | Occupied | Chatham | 60619 |
| $730.00 | Occupied | Chatham | 60619 |
| $730.00 | Occupied | Chatham | 60619 |
| $760.00 | Occupied | Chatham | 60619 |
| $747.00 | Occupied | Chatham | 60619 |
| $790.00 | Occupied | Chatham | 60619 |
| $740.00 | Occupied | Chatham | 60619 |
| $880.00 | Occupied | Chatham | 60619 |
| $737.00 | Occupied | Chatham | 60619 |
| $760.00 | Vacant | Chatham | 60619 |
| $785.00 | Occupied | Chatham | 60619 |
| $750.00 | Occupied | Chatham | 60619 |
| $760.00 | Occupied | Chatham | 60619 |
| $750.00 | Occupied | Chatham | 60619 |
| $767.00 | Occupied | Chatham | 60619 |
| $757.00 | Occupied | Chatham | 60619 |
| $750.00 | Occupied | Chatham | 60619 |
| $720.00 | Occupied | Chatham | 60619 |
| $750.00 | Vacant | Chatham | 60619 |
| $770.00 | Occupied | Chatham | 60619 |
| $780.00 | Occupied | Chatham | 60619 |
| $770.00 | Occupied | Chatham | 60619 |

**EXHIBIT L - 226**

| 5952-58 W Superior | 5952-58 | W | Superior | | 5958 | 1B | 5958 W Superior 1B | 2 | 1.0 |
|---|---|---|---|---|---|---|---|---|---|
| 5952-58 W Superior | 5952-58 | W | Superior | | 5958 | 2A | 5958 W Superior 2A | 2 | 1.0 |
| 5952-58 W Superior | 5952-58 | W | Superior | | 5958 | 2B | 5958 W Superior 2B | 2 | 1.0 |
| 5952-58 W Superior | 5952-58 | W | Superior | | 5958 | 3A | 5958 W Superior 3A | 2 | 1.0 |
| 5952-58 W Superior | 5952-58 | W | Superior | | 5958 | 3B | 5958 W Superior 3B | 2 | 1.0 |
| 5952-58 W Superior | 5952-58 | W | Superior | | 5958 | G | 5958 W Superior G | 2 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 101 | 5957-73 W Madison 101 | 2 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 102 | 5957-73 W Madison 102 | 0 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 103 | 5957-73 W Madison 103 | 3 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 104 | 5957-73 W Madison 104 | 0 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 105 | 5957-73 W Madison 105 | 3 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 106 | 5957-73 W Madison 106 | 0 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 107 | 5957-73 W Madison 107 | 2 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 108 | 5957-73 W Madison 108 | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 109 | 5957-73 W Madison 109 | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 110 | 5957-73 W Madison 110 | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 201 | 5957-73 W Madison 201 | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 202 | 5957-73 W Madison 202 | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 203 | 5957-73 W Madison 203 | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 204 | 5957-73 W Madison 204 | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 205 | 5957-73 W Madison 205 | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 206 | 5957-73 W Madison 206 | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 207 | 5957-73 W Madison 207 | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 209 | 5957-73 W Madison 209 | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 210 | 5957-73 W Madison 210 | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 211 | 5957-73 W Madison 211 | 2 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 212 | 5957-73 W Madison 212 | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 213 | 5957-73 W Madison 213 | 2 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 214 | 5957-73 W Madison 214 | 2 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 215 | 5957-73 W Madison 215 | 2 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 216 | 5957-73 W Madison 216 | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 217 | 5957-73 W Madison 217 | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 218 | 5957-73 W Madison 218 | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 219 | 5957-73 W Madison 219 | 2 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 220 | 5957-73 W Madison 220 | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 222 | 5957-73 W Madison 222 | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 223 | 5957-73 W Madison 223 | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 224 | 5957-73 W Madison 224 | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 225 | 5957-73 W Madison 225 | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 226 | 5957-73 W Madison 226 | 2 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 227 | 5957-73 W Madison 227 | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 228 | 5957-73 W Madison 228 | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 301 | 5957-73 W Madison 301 | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 302 | 5957-73 W Madison 302 | 2 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 303 | 5957-73 W Madison 303 | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 304 | 5957-73 W Madison 304 | 3 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 305 | 5957-73 W Madison 305 | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 306 | 5957-73 W Madison 306 | 3 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 307 | 5957-73 W Madison 307 | 2 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 309 | 5957-73 W Madison 309 | 2 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 310 | 5957-73 W Madison 310 | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 311 | 5957-73 W Madison 311 | 1 | 1.0 |

EXHIBIT L - 227

| | | | |
|---|---|---|---|
| $760.00 | Occupied | Chatham | 60619 |
| $800.00 | Occupied | Chatham | 60619 |
| $767.00 | Occupied | Chatham | 60619 |
| $800.00 | Occupied | Chatham | 60619 |
| $747.00 | Occupied | Chatham | 60619 |
| $747.00 | Occupied | Chatham | 60619 |
| $734.00 | Occupied | Chatham | 60619 |
| $535.00 | Occupied | Chatham | 60619 |
| $960.00 | Occupied | Chatham | 60619 |
| $535.00 | Occupied | Chatham | 60619 |
| $960.00 | Occupied | Chatham | 60619 |
| $550.00 | Occupied | Chatham | 60619 |
| $730.00 | Occupied | Chatham | 60619 |
| $634.00 | Occupied | Chatham | 60619 |
| $710.00 | Occupied | Chatham | 60619 |
| $670.00 | Occupied | Chatham | 60619 |
| $710.00 | Occupied | Chatham | 60619 |
| $670.00 | Occupied | Chatham | 60619 |
| $672.00 | Occupied | Chatham | 60619 |
| $670.00 | Occupied | Chatham | 60619 |
| $630.00 | Occupied | Chatham | 60619 |
| $670.00 | Occupied | Chatham | 60619 |
| $680.00 | Occupied | Chatham | 60619 |
| $653.00 | Occupied | Chatham | 60619 |
| $680.00 | Occupied | Chatham | 60619 |
| $0.00 | Occupied | Chatham | 60619 |
| $667.00 | Occupied | Chatham | 60619 |
| $760.00 | Occupied | Chatham | 60619 |
| $770.00 | Occupied | Chatham | 60619 |
| $760.00 | Occupied | Chatham | 60619 |
| $710.00 | Occupied | Chatham | 60619 |
| $677.00 | Occupied | Chatham | 60619 |
| $700.00 | Occupied | Chatham | 60619 |
| $770.00 | Vacant | Chatham | 60619 |
| $700.00 | Occupied | Chatham | 60619 |
| $677.00 | Occupied | Chatham | 60619 |
| $700.00 | Occupied | Chatham | 60619 |
| $633.00 | Occupied | Chatham | 60619 |
| $600.00 | Occupied | Chatham | 60619 |
| $0.00 | Occupied | Chatham | 60619 |
| $0.00 | Occupied | Chatham | 60619 |
| $600.00 | Occupied | Chatham | 60619 |
| $740.00 | Vacant | Chatham | 60619 |
| $0.00 | Occupied | Chatham | 60619 |
| $500.00 | Occupied | Chatham | 60619 |
| $0.00 | Occupied | Chatham | 60619 |
| $715.00 | Vacant | Chatham | 60619 |
| $0.00 | Occupied | Chatham | 60619 |
| $715.00 | Vacant | Chatham | 60619 |
| $700.00 | Occupied | Chatham | 60619 |
| $600.00 | Occupied | Chatham | 60619 |
| $590.00 | Occupied | South Shore | 60617 |

**EXHIBIT L - 228**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 312 | 5957-73 W Madison 312 | 0 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 313 | 5957-73 W Madison 313 | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 314 | 5957-73 W Madison 314 | 0 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 315 | 5957-73 W Madison 315 | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 316 | 5957-73 W Madison 316 | 0 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 317 | 5957-73 W Madison 317 | 0 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 318 | 5957-73 W Madison 318 | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 319 | 5957-73 W Madison 319 | 0 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 320 | 5957-73 W Madison 320 | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 322 | 5957-73 W Madison 322 | 0 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 323 | 5957-73 W Madison 323 | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 324 | 5957-73 W Madison 324 | 0 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 325 | 5957-73 W Madison 325 | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 326 | 5957-73 W Madison 326 | 0 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 327 | 5957-73 W Madison 327 | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 328 | 5957-73 W Madison 328 | 0 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 329 | 5957-73 W Madison 329 | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 330 | 5957-73 W Madison 330 | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 331 | 5957-73 W Madison 331 | 0 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 11 | 332 | 5957-73 W Madison 332 | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 13 | COM | 5957-73 W Madison COM | 0 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 15 | COM | 5957-73 W Madison COM | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 17 | COM | 5957-73 W Madison COM | 0 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 3 | COM | 5957-73 W Madison COM | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 5 | COM | 5957-73 W Madison COM | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 5957 | COM | 5957 W Madison COM | 2 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 5959 | COM | 5959 W Madison COM | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 5963 | COM | 5963 W Madison COM | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 5965 | COM | 5965 W Madison COM | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 5969 | COM | 5969 W Madison COM | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 5971 | COM | 5971 W Madison COM | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 5973 | COM | 5973 W Madison COM | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 7 | COM | 5957-73 W Madison COM | 1 | 1.0 |
| 5957-73 W Madison St | 5957-73 | W | Madison | St | 9 | COM | 5957-73 W Madison COM | 1 | 1.0 |
| 6033-35 S Vernon | 6033-35 | S | Vernon | | 6033 | 1 | 6033 S Vernon 1 | 2 | 1.0 |
| 6033-35 S Vernon | 6033-35 | S | Vernon | | 6033 | 2 | 6033 S Vernon 2 | 1 | 1.0 |
| 6033-35 S Vernon | 6033-35 | S | Vernon | | 6033 | 3 | 6033 S Vernon 3 | 1 | 1.0 |
| 6033-35 S Vernon | 6033-35 | S | Vernon | | 6035 | 1 | 6035 S Vernon 1 | 1 | 1.0 |
| 6033-35 S Vernon | 6033-35 | S | Vernon | | 6035 | 2 | 6035 S Vernon 2 | 2 | 1.0 |
| 6033-35 S Vernon | 6033-35 | S | Vernon | | 6035 | 3 | 6035 S Vernon 3 | 1 | 1.0 |
| 6100-04 S Artesian Ave | 6100-04 | S | Artesian | Ave | 2439 | 1 | 6100-04 S Artesian 1 | 2 | 1.0 |
| 6100-04 S Artesian Ave | 6100-04 | S | Artesian | Ave | 2439 | 2 | 6100-04 S Artesian 2 | 2 | 1.0 |
| 6100-04 S Artesian Ave | 6100-04 | S | Artesian | Ave | 2441 | 1 | 6100-04 S Artesian 1 | 1 | 1.0 |
| 6100-04 S Artesian Ave | 6100-04 | S | Artesian | Ave | 2441 | 2 | 6100-04 S Artesian 2 | 2 | 1.0 |
| 6100-04 S Artesian Ave | 6100-04 | S | Artesian | Ave | 2443 | 1 | 6100-04 S Artesian 1 | 1 | 1.0 |
| 6100-04 S Artesian Ave | 6100-04 | S | Artesian | Ave | 2443 | 2 | 6100-04 S Artesian 2 | 1 | 1.0 |
| 6100-04 S Artesian Ave | 6100-04 | S | Artesian | Ave | 6100 | 1 | 6100 S Artesian 1 | 2 | 1.0 |
| 6100-04 S Artesian Ave | 6100-04 | S | Artesian | Ave | 6100 | 2 | 6100 S Artesian 2 | 2 | 1.0 |
| 6100-04 S Artesian Ave | 6100-04 | S | Artesian | Ave | 6104 | 1 | 6104 S Artesian 1 | 2 | 1.0 |
| 6100-04 S Artesian Ave | 6100-04 | S | Artesian | Ave | 6104 | 2 | 6104 S Artesian 2 | 2 | 1.0 |
| 6125-29 S Wabash Ave | 6125-29 | S | Wabash | Ave | 6125 | 1A | 6125 S Wabash 1A | 2 | 1.0 |
| 6125-29 S Wabash Ave | 6125-29 | S | Wabash | Ave | 6125 | 1B | 6125 S Wabash 1B | 2 | 1.0 |

**EXHIBIT L - 229**

| $470.00 | Occupied | South Shore | 60617 |
| $576.00 | Occupied | South Shore | 60617 |
| $515.00 | Occupied | South Shore | 60617 |
| $590.00 | Occupied | South Shore | 60617 |
| $510.00 | Vacant | South Shore | 60617 |
| $505.00 | Vacant | South Shore | 60617 |
| $560.00 | Occupied | South Shore | 60617 |
| $470.00 | Occupied | South Shore | 60617 |
| $560.00 | Occupied | South Shore | 60617 |
| $505.00 | Vacant | South Shore | 60617 |
| $590.00 | Occupied | South Shore | 60617 |
| $490.00 | Occupied | South Shore | 60617 |
| $560.00 | Occupied | South Shore | 60617 |
| $515.00 | Occupied | South Shore | 60617 |
| $571.00 | Occupied | South Shore | 60617 |
| $510.00 | Occupied | South Shore | 60617 |
| $560.00 | Occupied | South Shore | 60617 |
| $590.00 | Occupied | South Shore | 60617 |
| $470.00 | Occupied | South Shore | 60617 |
| $620.00 | Occupied | South Shore | 60617 |
| $500.00 | Occupied | South Shore | 60617 |
| $590.00 | Occupied | South Shore | 60617 |
| $489.00 | Occupied | South Shore | 60617 |
| $611.00 | Occupied | Auburn Gresham | 60620 |
| $613.00 | Occupied | Auburn Gresham | 60620 |
| $629.00 | Occupied | Auburn Gresham | 60620 |
| $761.00 | Occupied | Auburn Gresham | 60620 |
| $600.00 | Occupied | Auburn Gresham | 60620 |
| $620.00 | Occupied | Auburn Gresham | 60620 |
| $590.00 | Occupied | Auburn Gresham | 60620 |
| $675.00 | Occupied | Auburn Gresham | 60620 |
| $590.00 | Occupied | Auburn Gresham | 60620 |
| $640.00 | Vacant | Auburn Gresham | 60620 |
| $625.00 | Occupied | Auburn Gresham | 60620 |
| $720.00 | Occupied | Auburn Gresham | 60620 |
| $575.00 | Occupied | Auburn Gresham | 60620 |
| $610.00 | Occupied | Auburn Gresham | 60620 |
| $590.00 | Occupied | Auburn Gresham | 60620 |
| $750.00 | Occupied | Auburn Gresham | 60620 |
| $590.00 | Occupied | Auburn Gresham | 60620 |
| $720.00 | Occupied | Auburn Gresham | 60620 |
| $750.00 | Occupied | Auburn Gresham | 60620 |
| $620.00 | Occupied | Auburn Gresham | 60620 |
| $790.00 | Occupied | Auburn Gresham | 60620 |
| $624.00 | Occupied | Auburn Gresham | 60620 |
| $601.00 | Occupied | Auburn Gresham | 60620 |
| $690.00 | Occupied | Auburn Gresham | 60620 |
| $780.00 | Occupied | Auburn Gresham | 60620 |
| $760.00 | Occupied | Auburn Gresham | 60620 |
| $780.00 | Occupied | Auburn Gresham | 60620 |
| $760.00 | Occupied | Auburn Gresham | 60620 |
| $935.00 | Occupied | Auburn Gresham | 60620 |

**EXHIBIT L - 230**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6125-29 S Wabash Ave | 6125-29 | S | Wabash | Ave | 6125 | 2A | 6125 S Wabash 2A | 2 | 1.0 |
| 6125-29 S Wabash Ave | 6125-29 | S | Wabash | Ave | 6125 | 2B | 6125 S Wabash 2B | 2 | 1.0 |
| 6125-29 S Wabash Ave | 6125-29 | S | Wabash | Ave | 6125 | 3A | 6125 S Wabash 3A | 2 | 1.0 |
| 6125-29 S Wabash Ave | 6125-29 | S | Wabash | Ave | 6125 | 3B | 6125 S Wabash 3B | 2 | 1.0 |
| 6125-29 S Wabash Ave | 6125-29 | S | Wabash | Ave | 6127 | 1A | 6127 S Wabash 1A | 2 | 1.0 |
| 6125-29 S Wabash Ave | 6125-29 | S | Wabash | Ave | 6127 | 1B | 6127 S Wabash 1B | 2 | 1.0 |
| 6125-29 S Wabash Ave | 6125-29 | S | Wabash | Ave | 6127 | 2A | 6127 S Wabash 2A | 2 | 1.0 |
| 6125-29 S Wabash Ave | 6125-29 | S | Wabash | Ave | 6127 | 2B | 6127 S Wabash 2B | 2 | 1.0 |
| 6125-29 S Wabash Ave | 6125-29 | S | Wabash | Ave | 6127 | 3A | 6127 S Wabash 3A | 2 | 1.0 |
| 6125-29 S Wabash Ave | 6125-29 | S | Wabash | Ave | 6127 | 3B | 6127 S Wabash 3B | 1 | 1.0 |
| 6125-29 S Wabash Ave | 6125-29 | S | Wabash | Ave | 6129 | 1A | 6129 S Wabash 1A | 1 | 1.0 |
| 6125-29 S Wabash Ave | 6125-29 | S | Wabash | Ave | 6129 | 1B | 6129 S Wabash 1B | 1 | 1.0 |
| 6125-29 S Wabash Ave | 6125-29 | S | Wabash | Ave | 6129 | 2A | 6129 S Wabash 2A | 2 | 1.0 |
| 6125-29 S Wabash Ave | 6125-29 | S | Wabash | Ave | 6129 | 2B | 6129 S Wabash 2B | 2 | 1.0 |
| 6125-29 S Wabash Ave | 6125-29 | S | Wabash | Ave | 6129 | 3A | 6129 S Wabash 3A | 2 | 1.0 |
| 6125-29 S Wabash Ave | 6125-29 | S | Wabash | Ave | 6129 | 3B | 6129 S Wabash 3B | 4 | 1.0 |
| 6238-44 S Western Ave | 6238-44 | S | Western | Ave | 6238 | COM | 6238 S Western COM | 4 | 1.0 |
| 6238-44 S Western Ave | 6238-44 | S | Western | Ave | 6240 | 201M | 6240 S Western 201M | 4 | 1.0 |
| 6238-44 S Western Ave | 6238-44 | S | Western | Ave | 6240 | 202M | 6240 S Western 202M | 2 | 1.0 |
| 6238-44 S Western Ave | 6238-44 | S | Western | Ave | 6240 | 203L | 6240 S Western 203L | 2 | 1.0 |
| 6238-44 S Western Ave | 6238-44 | S | Western | Ave | 6240 | 204L | 6240 S Western 204L | 2 | 1.0 |
| 6238-44 S Western Ave | 6238-44 | S | Western | Ave | 6240 | 205S | 6240 S Western 205S | 2 | 1.0 |
| 6238-44 S Western Ave | 6238-44 | S | Western | Ave | 6240 | 206S | 6240 S Western 206S | 2 | 1.0 |
| 6238-44 S Western Ave | 6238-44 | S | Western | Ave | 6240 | 207S | 6240 S Western 207S | 2 | 1.0 |
| 6238-44 S Western Ave | 6238-44 | S | Western | Ave | 6240 | 208S | 6240 S Western 208S | 2 | 1.0 |
| 6238-44 S Western Ave | 6238-44 | S | Western | Ave | 6240 | 209S | 6240 S Western 209S | 2 | 1.0 |
| 6238-44 S Western Ave | 6238-44 | S | Western | Ave | 6240 | 210S | 6240 S Western 210S | 2 | 1.0 |
| 6238-44 S Western Ave | 6238-44 | S | Western | Ave | 6240 | 211L | 6240 S Western 211L | 1 | 1.0 |
| 6238-44 S Western Ave | 6238-44 | S | Western | Ave | 6240 | 212L | 6240 S Western 212L | 1 | 1.0 |
| 6238-44 S Western Ave | 6238-44 | S | Western | Ave | 6240 | 301M | 6240 S Western 301M | 1 | 1.0 |
| 6238-44 S Western Ave | 6238-44 | S | Western | Ave | 6240 | 302M | 6240 S Western 302M | 1 | 1.0 |
| 6238-44 S Western Ave | 6238-44 | S | Western | Ave | 6240 | 303L | 6240 S Western 303L | 1 | 1.0 |
| 6238-44 S Western Ave | 6238-44 | S | Western | Ave | 6240 | 304L | 6240 S Western 304L | 1 | 1.0 |
| 6238-44 S Western Ave | 6238-44 | S | Western | Ave | 6240 | 305S | 6240 S Western 305S | 1 | 1.0 |
| 6238-44 S Western Ave | 6238-44 | S | Western | Ave | 6240 | 306S | 6240 S Western 306S | 0 | 1.0 |
| 6238-44 S Western Ave | 6238-44 | S | Western | Ave | 6240 | 307S | 6240 S Western 307S | 1 | 1.0 |
| 6238-44 S Western Ave | 6238-44 | S | Western | Ave | 6240 | 308S | 6240 S Western 308S | 0 | 1.0 |
| 6238-44 S Western Ave | 6238-44 | S | Western | Ave | 6240 | 309S | 6240 S Western 309S | 1 | 1.0 |
| 6238-44 S Western Ave | 6238-44 | S | Western | Ave | 6240 | 310S | 6240 S Western 310S | 0 | 1.0 |
| 6238-44 S Western Ave | 6238-44 | S | Western | Ave | 6240 | 311L | 6240 S Western 311L | 1 | 1.0 |
| 6238-44 S Western Ave | 6238-44 | S | Western | Ave | 6240 | 312L | 6240 S Western 312L | 1 | 1.0 |
| 6238-44 S Western Ave | 6238-44 | S | Western | Ave | 6242 | COM | 6242 S Western COM | 1 | 1.0 |
| 6238-44 S Western Ave | 6238-44 | S | Western | Ave | 6244 | COM | 6244 S Western COM | 2 | 1.0 |
| 6356-58 S Francisco | 6356-58 | S | Francisco | | 2908 | 1 | 6356-58 S Francisco 1 | 2 | 1.0 |
| 6356-58 S Francisco | 6356-58 | S | Francisco | | 2908 | 2 | 6356-58 S Francisco 2 | 2 | 1.0 |
| 6356-58 S Francisco | 6356-58 | S | Francisco | | 2908 | 3 | 6356-58 S Francisco 3 | 1 | 1.0 |
| 6356-58 S Francisco | 6356-58 | S | Francisco | | 2910 | 1 | 6356-58 S Francisco 1 | 1 | 1.0 |
| 6356-58 S Francisco | 6356-58 | S | Francisco | | 2910 | 2 | 6356-58 S Francisco 2 | 1 | 1.0 |
| 6356-58 S Francisco | 6356-58 | S | Francisco | | 2910 | 3 | 6356-58 S Francisco 3 | 1 | 1.0 |
| 6356-58 S Francisco | 6356-58 | S | Francisco | | 6356 | 1 | 6356 S Francisco 1 | 1 | 1.0 |
| 6356-58 S Francisco | 6356-58 | S | Francisco | | 6356 | 2 | 6356 S Francisco 2 | 1 | 1.0 |
| 6356-58 S Francisco | 6356-58 | S | Francisco | | 6356 | 3 | 6356 S Francisco 3 | 2 | 1.0 |

**EXHIBIT L - 231**

| | | | |
|---|---|---|---|
| $780.00 | Occupied | Auburn Gresham | 60620 |
| $780.00 | Occupied | Auburn Gresham | 60620 |
| $900.00 | Occupied | Auburn Gresham | 60620 |
| $690.00 | Occupied | Chatham | 60619 |
| $690.00 | Occupied | Chatham | 60619 |
| $690.00 | Occupied | Chatham | 60619 |
| $690.00 | Occupied | Chatham | 60619 |
| $879.00 | Occupied | Chatham | 60619 |
| $710.00 | Vacant | Chatham | 60619 |
| $650.00 | Occupied | Chatham | 60619 |
| $620.00 | Occupied | Chatham | 60619 |
| $620.00 | Occupied | Chatham | 60619 |
| $0.00 | Occupied | Chatham | 60619 |
| $720.00 | Occupied | Chatham | 60619 |
| $760.00 | Occupied | Chatham | 60619 |
| $1,000.00 | Occupied | Auburn Gresham | 60620 |
| $1,150.00 | Occupied | Auburn Gresham | 60620 |
| $1,000.00 | Occupied | Auburn Gresham | 60620 |
| $960.00 | Occupied | Auburn Gresham | 60620 |
| $936.00 | Occupied | Auburn Gresham | 60620 |
| $952.00 | Occupied | Auburn Gresham | 60620 |
| $916.00 | Occupied | Auburn Gresham | 60620 |
| $1,050.00 | Occupied | Auburn Gresham | 60620 |
| $990.00 | Occupied | Auburn Gresham | 60620 |
| $800.00 | Occupied | Auburn Gresham | 60620 |
| $767.00 | Occupied | Auburn Gresham | 60620 |
| $790.00 | Occupied | Auburn Gresham | 60620 |
| $670.00 | Occupied | Auburn Gresham | 60620 |
| $670.00 | Occupied | Auburn Gresham | 60620 |
| $670.00 | Vacant | Auburn Gresham | 60620 |
| $670.00 | Occupied | Auburn Gresham | 60620 |
| $670.00 | Occupied | Auburn Gresham | 60620 |
| $670.00 | Occupied | Auburn Gresham | 60620 |
| $750.00 | Occupied | Chatham | 60619 |
| $590.00 | Occupied | Chatham | 60619 |
| $775.00 | Occupied | Chatham | 60619 |
| $575.00 | Occupied | Chatham | 60619 |
| $708.00 | Occupied | Chatham | 60619 |
| $590.00 | Occupied | Chatham | 60619 |
| $710.00 | Occupied | Chatham | 60619 |
| $710.00 | Occupied | Chatham | 60619 |
| $710.00 | Occupied | Chatham | 60619 |
| $820.00 | Occupied | Chatham | 60619 |
| $970.00 | Occupied | Chatham | 60619 |
| $820.00 | Occupied | Chatham | 60619 |
| $750.00 | Occupied | Chatham | 60619 |
| $630.00 | Occupied | Chatham | 60619 |
| $650.00 | Occupied | Chatham | 60619 |
| $630.00 | Occupied | Chatham | 60619 |
| $650.00 | Occupied | Chatham | 60619 |
| $600.00 | Occupied | Chatham | 60619 |
| $818.00 | Occupied | Chatham | 60619 |

**EXHIBIT L - 232**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6356-58 S Francisco | 6356-58 | S | Francisco | | 6358 | 1 | 6358 S Francisco 1 | 2 | 1.0 |
| 6356-58 S Francisco | 6356-58 | S | Francisco | | 6358 | 2 | 6358 S Francisco 2 | 2 | 1.0 |
| 6356-58 S Francisco | 6356-58 | S | Francisco | | 6358 | 3 | 6358 S Francisco 3 | 2 | 1.0 |
| 6401-03 S California | 6401-03 | S | California | | 2749 | 1 | 6401-03 S California 1 | 2 | 1.0 |
| 6401-03 S California | 6401-03 | S | California | | 2749 | 2 | 6401-03 S California 2 | 2 | 1.0 |
| 6401-03 S California | 6401-03 | S | California | | 2749 | 3 | 6401-03 S California 3 | 0 | 0.0 |
| 6401-03 S California | 6401-03 | S | California | | 2751 | 1 | 6401-03 S California 1 | 0 | 0.0 |
| 6401-03 S California | 6401-03 | S | California | | 2751 | 2 | 6401-03 S California 2 | 0 | 0.0 |
| 6401-03 S California | 6401-03 | S | California | | 2751 | 3 | 6401-03 S California 3 | 0 | 0.0 |
| 6401-03 S California | 6401-03 | S | California | | 2755 | 1 | 6401-03 S California 1 | 0 | 0.0 |
| 6401-03 S California | 6401-03 | S | California | | 2755 | 2 | 6401-03 S California 2 | 0 | 0.0 |
| 6401-03 S California | 6401-03 | S | California | | 2755 | 3 | 6401-03 S California 3 | 0 | 0.0 |
| 6401-03 S California | 6401-03 | S | California | | 2757 | 1 | 6401-03 S California 1 | 0 | 0.0 |
| 6401-03 S California | 6401-03 | S | California | | 2757 | 2 | 6401-03 S California 2 | 0 | 0.0 |
| 6401-03 S California | 6401-03 | S | California | | 2757 | 3 | 6401-03 S California 3 | 0 | 0.0 |
| 6401-03 S California | 6401-03 | S | California | | 6401 | 1 | 6401 S California 1 | 0 | 0.0 |
| 6401-03 S California | 6401-03 | S | California | | 6401 | 2 | 6401 S California 2 | 0 | 0.0 |
| 6401-03 S California | 6401-03 | S | California | | 6401 | 3 | 6401 S California 3 | 0 | 0.0 |
| 6401-03 S California | 6401-03 | S | California | | 6403 | 1 | 6403 S California 1 | 0 | 0.0 |
| 6401-03 S California | 6401-03 | S | California | | 6403 | 2 | 6403 S California 2 | 0 | 0.0 |
| 6401-03 S California | 6401-03 | S | California | | 6403 | 3 | 6403 S California 3 | 2 | 1.0 |
| 6923-25 S Indiana Ave | 6923-25 | S | Indiana | Ave | 206 | 1 | 6923-25 S Indiana 1 | 2 | 1.0 |
| 6923-25 S Indiana Ave | 6923-25 | S | Indiana | Ave | 206 | 2 | 6923-25 S Indiana 2 | 2 | 1.0 |
| 6923-25 S Indiana Ave | 6923-25 | S | Indiana | Ave | 206 | 3 | 6923-25 S Indiana 3 | 2 | 1.0 |
| 6923-25 S Indiana Ave | 6923-25 | S | Indiana | Ave | 208 | 1 | 6923-25 S Indiana 1 | 2 | 1.0 |
| 6923-25 S Indiana Ave | 6923-25 | S | Indiana | Ave | 208 | 2 | 6923-25 S Indiana 2 | 2 | 1.0 |
| 6923-25 S Indiana Ave | 6923-25 | S | Indiana | Ave | 208 | 3 | 6923-25 S Indiana 3 | 2 | 1.0 |
| 6923-25 S Indiana Ave | 6923-25 | S | Indiana | Ave | 6923 | 1 | 6923 S Indiana 1 | 2 | 1.0 |
| 6923-25 S Indiana Ave | 6923-25 | S | Indiana | Ave | 6923 | 2 | 6923 S Indiana 2 | 2 | 1.0 |
| 6923-25 S Indiana Ave | 6923-25 | S | Indiana | Ave | 6923 | 3 | 6923 S Indiana 3 | 2 | 1.0 |
| 6923-25 S Indiana Ave | 6923-25 | S | Indiana | Ave | 6925 | 1 | 6925 S Indiana 1 | 2 | 1.0 |
| 6923-25 S Indiana Ave | 6923-25 | S | Indiana | Ave | 6925 | 2 | 6925 S Indiana 2 | 2 | 1.0 |
| 6923-25 S Indiana Ave | 6923-25 | S | Indiana | Ave | 6925 | 3 | 6925 S Indiana 3 | 2 | 1.0 |
| 7109-15 S Ridgeland Ave | 7109-15 | S | Ridgeland | Ave | 1734 | 1E | 7109-15 S Ridgeland 1E | 2 | 1.0 |
| 7109-15 S Ridgeland Ave | 7109-15 | S | Ridgeland | Ave | 1734 | 1W | 7109-15 S Ridgeland 1W | 2 | 1.0 |
| 7109-15 S Ridgeland Ave | 7109-15 | S | Ridgeland | Ave | 1734 | 2E | 7109-15 S Ridgeland 2E | 1 | 1.0 |
| 7109-15 S Ridgeland Ave | 7109-15 | S | Ridgeland | Ave | 1734 | 2W | 7109-15 S Ridgeland 2W | 1 | 1.0 |
| 7109-15 S Ridgeland Ave | 7109-15 | S | Ridgeland | Ave | 1734 | 3E | 7109-15 S Ridgeland 3E | 1 | 1.0 |
| 7109-15 S Ridgeland Ave | 7109-15 | S | Ridgeland | Ave | 1734 | 3W | 7109-15 S Ridgeland 3W | 1 | 1.0 |
| 7109-15 S Ridgeland Ave | 7109-15 | S | Ridgeland | Ave | 1736 | 1 | 7109-15 S Ridgeland 1 | 1 | 1.0 |
| 7109-15 S Ridgeland Ave | 7109-15 | S | Ridgeland | Ave | 1736 | 2 | 7109-15 S Ridgeland 2 | 1 | 1.0 |
| 7109-15 S Ridgeland Ave | 7109-15 | S | Ridgeland | Ave | 1736 | 3 | 7109-15 S Ridgeland 3 | 2 | 1.0 |
| 7109-15 S Ridgeland Ave | 7109-15 | S | Ridgeland | Ave | 1738 | 1E | 7109-15 S Ridgeland 1E | 2 | 1.0 |
| 7109-15 S Ridgeland Ave | 7109-15 | S | Ridgeland | Ave | 1738 | 1W | 7109-15 S Ridgeland 1W | 2 | 1.0 |
| 7109-15 S Ridgeland Ave | 7109-15 | S | Ridgeland | Ave | 1738 | 2E | 7109-15 S Ridgeland 2E | 2 | 1.0 |
| 7109-15 S Ridgeland Ave | 7109-15 | S | Ridgeland | Ave | 1738 | 2W | 7109-15 S Ridgeland 2W | 2 | 1.0 |
| 7109-15 S Ridgeland Ave | 7109-15 | S | Ridgeland | Ave | 1738 | 3E | 7109-15 S Ridgeland 3E | 2 | 1.0 |
| 7109-15 S Ridgeland Ave | 7109-15 | S | Ridgeland | Ave | 1738 | 3W | 7109-15 S Ridgeland 3W | 2 | 1.0 |
| 7109-15 S Ridgeland Ave | 7109-15 | S | Ridgeland | Ave | 1740 | 1E | 7109-15 S Ridgeland 1E | 2 | 1.0 |
| 7109-15 S Ridgeland Ave | 7109-15 | S | Ridgeland | Ave | 1740 | 1W | 7109-15 S Ridgeland 1W | 2 | 1.0 |
| 7109-15 S Ridgeland Ave | 7109-15 | S | Ridgeland | Ave | 1740 | 2E | 7109-15 S Ridgeland 2E | 2 | 1.0 |
| 7109-15 S Ridgeland Ave | 7109-15 | S | Ridgeland | Ave | 1740 | 2W | 7109-15 S Ridgeland 2W | 2 | 1.0 |

**EXHIBIT L - 233**

| $820.00 | Occupied | Chatham | 60619 |
|---|---|---|---|
| $990.00 | Occupied | Chatham | 60619 |
| $815.00 | Occupied | Chatham | 60619 |
| $815.00 | Occupied | Chatham | 60619 |
| $925.00 | Occupied | Chatham | 60619 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $600.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $600.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $700.00 | Occupied | Auburn Gresham | 60620 |
| $680.00 | Occupied | Auburn Gresham | 60620 |
| $600.00 | Occupied | Auburn Gresham | 60620 |
| $675.00 | Vacant | Auburn Gresham | 60620 |
| $840.00 | Occupied | Auburn Gresham | 60620 |
| $675.00 | Occupied | Auburn Gresham | 60620 |
| $675.00 | Occupied | Auburn Gresham | 60620 |
| $675.00 | Occupied | Auburn Gresham | 60620 |
| $675.00 | Occupied | Auburn Gresham | 60620 |
| $675.00 | Occupied | Auburn Gresham | 60620 |
| $675.00 | Occupied | Auburn Gresham | 60620 |
| $675.00 | Occupied | Auburn Gresham | 60620 |
| $850.00 | Occupied | Auburn Gresham | 60620 |
| $700.00 | Occupied | Auburn Gresham | 60620 |
| $685.00 | Occupied | Auburn Gresham | 60620 |
| $725.00 | Occupied | Chatham | 60619 |
| $715.00 | Occupied | Chatham | 60619 |
| $775.00 | Occupied | Chatham | 60619 |
| $725.00 | Occupied | Chatham | 60619 |
| $715.00 | Occupied | Chatham | 60619 |
| $685.00 | Occupied | Chatham | 60619 |
| $920.00 | Occupied | Chatham | 60619 |
| $845.00 | Occupied | Chatham | 60619 |
| $700.00 | Occupied | Chatham | 60619 |
| $783.00 | Occupied | Chatham | 60619 |
| $775.00 | Occupied | Chatham | 60619 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $830.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $830.00 | Occupied | Auburn Gresham | 60620 |
| $830.00 | Occupied | Auburn Gresham | 60620 |

**EXHIBIT L - 234**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7109-15 S Ridgeland Ave | 7109-15 | S | Ridgeland | Ave | 1740 | 3E | 7109-15 S Ridgeland 3E | 3 | 1.0 |
| 7109-15 S Ridgeland Ave | 7109-15 | S | Ridgeland | Ave | 1740 | 3W | 7109-15 S Ridgeland 3W | 3 | 1.0 |
| 7109-15 S Ridgeland Ave | 7109-15 | S | Ridgeland | Ave | 1742 | 1 | 7109-15 S Ridgeland 1 | 3 | 1.0 |
| 7109-15 S Ridgeland Ave | 7109-15 | S | Ridgeland | Ave | 1742 | 2 | 7109-15 S Ridgeland 2 | 3 | 1.0 |
| 7109-15 S Ridgeland Ave | 7109-15 | S | Ridgeland | Ave | 1742 | 3 | 7109-15 S Ridgeland 3 | 3 | 1.0 |
| 7109-15 S Ridgeland Ave | 7109-15 | S | Ridgeland | Ave | 1744 | 1 | 7109-15 S Ridgeland 1 | 3 | 1.0 |
| 7109-15 S Ridgeland Ave | 7109-15 | S | Ridgeland | Ave | 1744 | 2 | 7109-15 S Ridgeland 2 | 2 | 1.0 |
| 7109-15 S Ridgeland Ave | 7109-15 | S | Ridgeland | Ave | 1744 | 3 | 7109-15 S Ridgeland 3 | 2 | 1.0 |
| 7109-15 S Ridgeland Ave | 7109-15 | S | Ridgeland | Ave | 7109 | 1 | 7109 S Ridgeland 1 | 2 | 1.0 |
| 7109-15 S Ridgeland Ave | 7109-15 | S | Ridgeland | Ave | 7109 | 2 | 7109 S Ridgeland 2 | 2 | 1.0 |
| 7109-15 S Ridgeland Ave | 7109-15 | S | Ridgeland | Ave | 7109 | 3 | 7109 S Ridgeland 3 | 1 | 1.0 |
| 7109-15 S Ridgeland Ave | 7109-15 | S | Ridgeland | Ave | 7111 | 1 | 7111 S Ridgeland 1 | 1 | 1.0 |
| 7109-15 S Ridgeland Ave | 7109-15 | S | Ridgeland | Ave | 7111 | 2 | 7111 S Ridgeland 2 | 1 | 1.0 |
| 7109-15 S Ridgeland Ave | 7109-15 | S | Ridgeland | Ave | 7111 | 3 | 7111 S Ridgeland 3 | 2 | 1.0 |
| 7110-18 S Ridgeland Ave | 7110-18 | S | Ridgeland | Ave | 7110 | 1 | 7110 S Ridgeland 1 | 2 | 1.0 |
| 7110-18 S Ridgeland Ave | 7110-18 | S | Ridgeland | Ave | 7110 | 2 | 7110 S Ridgeland 2 | 1 | 1.0 |
| 7110-18 S Ridgeland Ave | 7110-18 | S | Ridgeland | Ave | 7110 | 3 | 7110 S Ridgeland 3 | 1 | 1.0 |
| 7110-18 S Ridgeland Ave | 7110-18 | S | Ridgeland | Ave | 7112 | 1E | 7112 S Ridgeland 1E | 1 | 1.0 |
| 7110-18 S Ridgeland Ave | 7110-18 | S | Ridgeland | Ave | 7112 | 1W | 7112 S Ridgeland 1W | 1 | 1.0 |
| 7110-18 S Ridgeland Ave | 7110-18 | S | Ridgeland | Ave | 7112 | 2E | 7112 S Ridgeland 2E | 1 | 1.0 |
| 7110-18 S Ridgeland Ave | 7110-18 | S | Ridgeland | Ave | 7112 | 2W | 7112 S Ridgeland 2W | 1 | 1.0 |
| 7110-18 S Ridgeland Ave | 7110-18 | S | Ridgeland | Ave | 7112 | 3E | 7112 S Ridgeland 3E | 1 | 1.0 |
| 7110-18 S Ridgeland Ave | 7110-18 | S | Ridgeland | Ave | 7112 | 3W | 7112 S Ridgeland 3W | 1 | 1.0 |
| 7110-18 S Ridgeland Ave | 7110-18 | S | Ridgeland | Ave | 7114 | 1E | 7114 S Ridgeland 1E | 1 | 1.0 |
| 7110-18 S Ridgeland Ave | 7110-18 | S | Ridgeland | Ave | 7114 | 1W | 7114 S Ridgeland 1W | 1 | 1.0 |
| 7110-18 S Ridgeland Ave | 7110-18 | S | Ridgeland | Ave | 7114 | 2E | 7114 S Ridgeland 2E | 1 | 1.0 |
| 7110-18 S Ridgeland Ave | 7110-18 | S | Ridgeland | Ave | 7114 | 2W | 7114 S Ridgeland 2W | 1 | 1.0 |
| 7110-18 S Ridgeland Ave | 7110-18 | S | Ridgeland | Ave | 7114 | 3E | 7114 S Ridgeland 3E | 2 | 1.0 |
| 7110-18 S Ridgeland Ave | 7110-18 | S | Ridgeland | Ave | 7114 | 3W | 7114 S Ridgeland 3W | 2 | 1.0 |
| 7110-18 S Ridgeland Ave | 7110-18 | S | Ridgeland | Ave | 7116 | 1E | 7116 S Ridgeland 1E | 2 | 1.0 |
| 7110-18 S Ridgeland Ave | 7110-18 | S | Ridgeland | Ave | 7116 | 1W | 7116 S Ridgeland 1W | 2 | 1.0 |
| 7110-18 S Ridgeland Ave | 7110-18 | S | Ridgeland | Ave | 7116 | 2E | 7116 S Ridgeland 2E | 2 | 1.0 |
| 7110-18 S Ridgeland Ave | 7110-18 | S | Ridgeland | Ave | 7116 | 2W | 7116 S Ridgeland 2W | 2 | 1.0 |
| 7110-18 S Ridgeland Ave | 7110-18 | S | Ridgeland | Ave | 7116 | 3E | 7116 S Ridgeland 3E | 2 | 1.0 |
| 7110-18 S Ridgeland Ave | 7110-18 | S | Ridgeland | Ave | 7116 | 3W | 7116 S Ridgeland 3W | 2 | 1.0 |
| 7110-18 S Ridgeland Ave | 7110-18 | S | Ridgeland | Ave | 7118 | 1E | 7118 S Ridgeland 1E | 2 | 1.0 |
| 7110-18 S Ridgeland Ave | 7110-18 | S | Ridgeland | Ave | 7118 | 1W | 7118 S Ridgeland 1W | 2 | 1.0 |
| 7110-18 S Ridgeland Ave | 7110-18 | S | Ridgeland | Ave | 7118 | 2E | 7118 S Ridgeland 2E | 2 | 1.0 |
| 7110-18 S Ridgeland Ave | 7110-18 | S | Ridgeland | Ave | 7118 | 2W | 7118 S Ridgeland 2W | 2 | 1.0 |
| 7110-18 S Ridgeland Ave | 7110-18 | S | Ridgeland | Ave | 7118 | 3E | 7118 S Ridgeland 3E | 1 | 1.0 |
| 7110-18 S Ridgeland Ave | 7110-18 | S | Ridgeland | Ave | 7118 | 3W | 7118 S Ridgeland 3W | 1 | 1.0 |
| 7110-18 S Ridgeland Ave | 7110-18 | S | Ridgeland | Ave | 7120 | 1 | 7110-18 S Ridgeland 1 | 1 | 1.0 |
| 7110-18 S Ridgeland Ave | 7110-18 | S | Ridgeland | Ave | 7120 | 2 | 7110-18 S Ridgeland 2 | 1 | 1.0 |
| 7110-18 S Ridgeland Ave | 7110-18 | S | Ridgeland | Ave | 7120 | 3 | 7110-18 S Ridgeland 3 | 1 | 1.0 |
| 7110-18 S Ridgeland Ave | 7110-18 | S | Ridgeland | Ave | 7120 | G | 7110-18 S Ridgeland G | 1 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7131 | 1-Jan | 7131 S Yates 42005 | 1 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7131 | 2-Jan | 7131 S Yates 42006 | 1 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7131 | 3-Jan | 7131 S Yates 42007 | 1 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7131 | 1-Feb | 7131 S Yates 42036 | 1 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7131 | 2-Feb | 7131 S Yates 42037 | 1 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7131 | 3-Feb | 7131 S Yates 42038 | 1 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7133 | 1-Mar | 7133 S Yates 42064 | 0 | 1.0 |

**EXHIBIT L - 235**

| | | | |
|---|---|---|---|
| $1,020.00 | Vacant | Auburn Gresham | 60620 |
| $765.00 | Occupied | Auburn Gresham | 60620 |
| $1,020.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $1,020.00 | Occupied | Auburn Gresham | 60620 |
| $1,020.00 | Vacant | Auburn Gresham | 60620 |
| $750.00 | Occupied | South Shore | 60617 |
| $900.00 | Occupied | South Shore | 60617 |
| $900.00 | Occupied | South Shore | 60617 |
| $900.00 | Occupied | South Shore | 60617 |
| $710.00 | Occupied | South Shore | 60617 |
| $710.00 | Vacant | South Shore | 60617 |
| $874.00 | Occupied | South Shore | 60617 |
| $830.00 | Occupied | South Shore | 60617 |
| $891.00 | Occupied | South Shore | 60617 |
| $816.00 | Occupied | Chatham | 60619 |
| $815.00 | Occupied | Chatham | 60619 |
| $815.00 | Occupied | Chatham | 60619 |
| $680.00 | Occupied | Chatham | 60619 |
| $685.00 | Occupied | Chatham | 60619 |
| $680.00 | Vacant | Chatham | 60619 |
| $680.00 | Occupied | Chatham | 60619 |
| $815.00 | Occupied | Chatham | 60619 |
| $680.00 | Occupied | Chatham | 60619 |
| $720.00 | Occupied | Chatham | 60619 |
| $720.00 | Occupied | Chatham | 60619 |
| $824.00 | Occupied | Chatham | 60619 |
| $760.00 | Vacant | Auburn Gresham | 60620 |
| $740.00 | Occupied | Auburn Gresham | 60620 |
| $775.00 | Occupied | Auburn Gresham | 60620 |
| $720.00 | Occupied | Auburn Gresham | 60620 |
| $870.00 | Occupied | Auburn Gresham | 60620 |
| $720.00 | Occupied | Auburn Gresham | 60620 |
| $890.00 | Occupied | Auburn Gresham | 60620 |
| $740.00 | Occupied | Auburn Gresham | 60620 |
| $890.00 | Occupied | Auburn Gresham | 60620 |
| $740.00 | Occupied | Auburn Gresham | 60620 |
| $865.00 | Occupied | Auburn Gresham | 60620 |
| $760.00 | Occupied | Auburn Gresham | 60620 |
| $635.00 | Occupied | Auburn Gresham | 60620 |
| $620.00 | Occupied | Auburn Gresham | 60620 |
| $620.00 | Occupied | Auburn Gresham | 60620 |
| $610.00 | Occupied | Auburn Gresham | 60620 |
| $683.00 | Occupied | Auburn Gresham | 60620 |
| $610.00 | Occupied | Auburn Gresham | 60620 |
| $691.00 | Occupied | Auburn Gresham | 60620 |
| $610.00 | Occupied | Auburn Gresham | 60620 |
| $675.00 | Occupied | Auburn Gresham | 60620 |
| $650.00 | Occupied | Auburn Gresham | 60620 |
| $691.00 | Occupied | Auburn Gresham | 60620 |
| $650.00 | Occupied | Auburn Gresham | 60620 |
| $575.00 | Occupied | Auburn Gresham | 60620 |

**EXHIBIT L - 236**

| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7133 | 2-Mar | 7133 S Yates 42065 | 0 | 1.0 |
|---|---|---|---|---|---|---|---|---|---|
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7133 | 3-Mar | 7133 S Yates 42066 | 0 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7133 | 1-Apr | 7133 S Yates 42095 | 0 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7133 | 2-Apr | 7133 S Yates 42096 | 0 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7133 | 3-Apr | 7133 S Yates 42097 | 0 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7134 | COM | 7134 S Yates COM | 1 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7135 | 1-Jul | 7135 S Yates 42186 | 1 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7135 | 2-Jul | 7135 S Yates 42187 | 1 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7135 | 3-Jul | 7135 S Yates 42188 | 1 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7135 | 1-Aug | 7135 S Yates 42217 | 1 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7135 | 2-Aug | 7135 S Yates 42218 | 1 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7135 | 3-Aug | 7135 S Yates 42219 | 1 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7135 | G | 7135 S Yates G | 1 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7137 | 1-Jun | 7137 S Yates 42156 | 1 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7137 | 2-Jun | 7137 S Yates 42157 | 1 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7137 | 3-Jun | 7137 S Yates 42158 | 1 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7137 | 1-Sep | 7137 S Yates 42248 | 1 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7137 | 2-Sep | 7137 S Yates 42249 | 2 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7137 | 3-Sep | 7137 S Yates 42250 | 2 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7138 | COM | 7138 S Yates COM | 3 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7139 | 1-Oct | 7139 S Yates 42278 | 3 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7139 | 2-Oct | 7139 S Yates 42279 | 2 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7139 | 3-Oct | 7139 S Yates 42280 | 2 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7139 | 1-May | 7139 S Yates 42125 | 3 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7139 | 2-May | 7139 S Yates 42126 | 1 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7139 | 3-May | 7139 S Yates 42127 | 1 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7141 | 1-Nov | 7141 S Yates 42309 | 1 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7141 | 2-Nov | 7141 S Yates 42310 | 1 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7141 | 3-Nov | 7141 S Yates 42311 | 1 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7141 | 1-Dec | 7141 S Yates 42339 | 1 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7141 | 2-Dec | 7141 S Yates 42340 | 1 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7141 | 3-Dec | 7141 S Yates 42341 | 1 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7142 | COM | 7142 S Yates COM | 1 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7143 | 13-1 | 7143 S Yates 13-1 | 1 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7143 | 13-2 | 7143 S Yates 13-2 | 1 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7143 | 13-3 | 7143 S Yates 13-3 | 1 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7143 | 14-1 | 7143 S Yates 14-1 | 0 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7143 | 14-2 | 7143 S Yates 14-2 | 0 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7143 | 14-3 | 7143 S Yates 14-3 | 0 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7144 | COM | 7144 S Yates COM | 2 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7145 | 15-1 | 7145 S Yates 15-1 | 2 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7145 | 15-2 | 7145 S Yates 15-2 | 2 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7145 | 15-3 | 7145 S Yates 15-3 | 2 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7145 | 16-1 | 7145 S Yates 16-1 | 2 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7145 | 16-2 | 7145 S Yates 16-2 | 2 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7145 | 16-3 | 7145 S Yates 16-3 | 1 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7146 | COM | 7146 S Yates COM | 2 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7148 | COM | 7148 S Yates COM | 1 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7150 | COM | 7150 S Yates COM | 2 | 1.0 |
| 7131-45 S Yates Blvd | 7131-45 | S | Yates | Blvd | 7152 | COM | 7152 S Yates COM | 1 | 1.0 |
| 7145-49 S Indiana Ave | 7145-49 | S | Indiana | Ave | 7145 | 1A | 7145 S Indiana 1A | 2 | 1.0 |
| 7145-49 S Indiana Ave | 7145-49 | S | Indiana | Ave | 7145 | 1B | 7145 S Indiana 1B | 2 | 1.0 |

EXHIBIT L - 237

| | | | |
|---|---|---|---|
| $530.00 | Occupied | Auburn Gresham | 60620 |
| $520.00 | Occupied | Auburn Gresham | 60620 |
| $550.00 | Occupied | Auburn Gresham | 60620 |
| $530.00 | Occupied | Auburn Gresham | 60620 |
| $575.00 | Occupied | Auburn Gresham | 60620 |
| $610.00 | Occupied | Auburn Gresham | 60620 |
| $610.00 | Occupied | Auburn Gresham | 60620 |
| $610.00 | Occupied | Auburn Gresham | 60620 |
| $610.00 | Occupied | Auburn Gresham | 60620 |
| $610.00 | Occupied | Auburn Gresham | 60620 |
| $610.00 | Occupied | Auburn Gresham | 60620 |
| $620.00 | Occupied | Auburn Gresham | 60620 |
| $650.00 | Occupied | Auburn Gresham | 60620 |
| $620.00 | Occupied | Auburn Gresham | 60620 |
| $650.00 | Occupied | Auburn Gresham | 60620 |
| $635.00 | Occupied | Auburn Gresham | 60620 |
| $610.00 | Occupied | Auburn Gresham | 60620 |
| $831.00 | Occupied | Chatham | 60619 |
| $743.00 | Occupied | Chatham | 60619 |
| $900.00 | Occupied | Chatham | 60619 |
| $790.00 | Occupied | Chatham | 60619 |
| $676.00 | Occupied | Chatham | 60619 |
| $945.00 | Occupied | Chatham | 60619 |
| $830.00 | Occupied | Chatham | 60619 |
| $630.00 | Occupied | Chatham | 60619 |
| $620.00 | Occupied | Chatham | 60619 |
| $630.00 | Occupied | Chatham | 60619 |
| $600.00 | Occupied | Chatham | 60619 |
| $630.00 | Occupied | Chatham | 60619 |
| $615.00 | Occupied | Chatham | 60619 |
| $663.00 | Occupied | Chatham | 60619 |
| $670.00 | Occupied | Chatham | 60619 |
| $577.00 | Occupied | Chatham | 60619 |
| $675.00 | Occupied | Chatham | 60619 |
| $650.00 | Occupied | Chatham | 60619 |
| $780.00 | Occupied | Chatham | 60619 |
| $530.00 | Occupied | Chatham | 60619 |
| $530.00 | Occupied | Chatham | 60619 |
| $550.00 | Occupied | Chatham | 60619 |
| $920.00 | Occupied | Chatham | 60619 |
| $810.00 | Occupied | Chatham | 60619 |
| $785.00 | Vacant | Chatham | 60619 |
| $900.00 | Occupied | Chatham | 60619 |
| $940.00 | Occupied | Chatham | 60619 |
| $790.00 | Occupied | Chatham | 60619 |
| $590.00 | Occupied | Chatham | 60619 |
| $900.00 | Occupied | Chatham | 60619 |
| $590.00 | Occupied | Chatham | 60619 |
| $780.00 | Occupied | Chatham | 60619 |
| $610.00 | Occupied | Chatham | 60619 |
| $750.00 | Occupied | Chatham | 60619 |
| $750.00 | Occupied | Chatham | 60619 |

**EXHIBIT L - 238**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7145-49 S Indiana Ave | 7145-49 | S | Indiana | Ave | 7145 | 2A | 7145 S Indiana 2A | 1 | 1.0 |
| 7145-49 S Indiana Ave | 7145-49 | S | Indiana | Ave | 7145 | 2B | 7145 S Indiana 2B | 2 | 1.0 |
| 7145-49 S Indiana Ave | 7145-49 | S | Indiana | Ave | 7147 | 1A | 7147 S Indiana 1A | 1 | 1.0 |
| 7145-49 S Indiana Ave | 7145-49 | S | Indiana | Ave | 7147 | 1B | 7147 S Indiana 1B | 2 | 1.0 |
| 7145-49 S Indiana Ave | 7145-49 | S | Indiana | Ave | 7147 | 2A | 7147 S Indiana 2A | 1 | 1.0 |
| 7145-49 S Indiana Ave | 7145-49 | S | Indiana | Ave | 7147 | 2B | 7147 S Indiana 2B | 2 | 1.0 |
| 7145-49 S Indiana Ave | 7145-49 | S | Indiana | Ave | 7149 | 1A | 7149 S Indiana 1A | 2 | 1.0 |
| 7145-49 S Indiana Ave | 7145-49 | S | Indiana | Ave | 7149 | 1B | 7149 S Indiana 1B | 2 | 1.0 |
| 7145-49 S Indiana Ave | 7145-49 | S | Indiana | Ave | 7149 | 2A | 7149 S Indiana 2A | 2 | 1.0 |
| 7145-49 S Indiana Ave | 7145-49 | S | Indiana | Ave | 7149 | 2B | 7149 S Indiana 2B | 2 | 1.0 |
| 7145-49 S Indiana Ave | 7145-49 | S | Indiana | Ave | 7149 | G | 7149 S Indiana G | 2 | 1.0 |
| 7151-53 S Indiana Ave | 7151-53 | S | Indiana | Ave | 200 | 1 | 7151-53 S Indiana 1 | 1 | 1.0 |
| 7151-53 S Indiana Ave | 7151-53 | S | Indiana | Ave | 200 | 2 | 7151-53 S Indiana 2 | 1 | 1.0 |
| 7151-53 S Indiana Ave | 7151-53 | S | Indiana | Ave | 200 | 3 | 7151-53 S Indiana 3 | 1 | 1.0 |
| 7151-53 S Indiana Ave | 7151-53 | S | Indiana | Ave | 202 | 1 | 7151-53 S Indiana 1 | 0 | 1.0 |
| 7151-53 S Indiana Ave | 7151-53 | S | Indiana | Ave | 202 | 2 | 7151-53 S Indiana 2 | 0 | 1.0 |
| 7151-53 S Indiana Ave | 7151-53 | S | Indiana | Ave | 202 | 3 | 7151-53 S Indiana 3 | 0 | 1.0 |
| 7151-53 S Indiana Ave | 7151-53 | S | Indiana | Ave | 7151 | 1 | 7151 S Indiana 1 | 0 | 1.0 |
| 7151-53 S Indiana Ave | 7151-53 | S | Indiana | Ave | 7151 | 2 | 7151 S Indiana 2 | 0 | 1.0 |
| 7151-53 S Indiana Ave | 7151-53 | S | Indiana | Ave | 7151 | 3 | 7151 S Indiana 3 | 0 | 1.0 |
| 7151-53 S Indiana Ave | 7151-53 | S | Indiana | Ave | 7151 | G | 7151 S Indiana G | 2 | 1.0 |
| 7151-53 S Indiana Ave | 7151-53 | S | Indiana | Ave | 7153 | 1 | 7153 S Indiana 1 | 2 | 1.0 |
| 7151-53 S Indiana Ave | 7151-53 | S | Indiana | Ave | 7153 | 2 | 7153 S Indiana 2 | 2 | 1.0 |
| 7151-53 S Indiana Ave | 7151-53 | S | Indiana | Ave | 7153 | 3 | 7153 S Indiana 3 | 1 | 1.0 |
| 723-25 N Central Ave | 723-25 | N | Central | Ave | 723 | 101 | 723-25 N Central 101 | 1 | 1.0 |
| 723-25 N Central Ave | 723-25 | N | Central | Ave | 723 | 102 | 723-25 N Central 102 | 1 | 1.0 |
| 723-25 N Central Ave | 723-25 | N | Central | Ave | 723 | 103 | 723-25 N Central 103 | 1 | 1.0 |
| 723-25 N Central Ave | 723-25 | N | Central | Ave | 723 | 104 | 723-25 N Central 104 | 1 | 1.0 |
| 723-25 N Central Ave | 723-25 | N | Central | Ave | 723 | 201 | 723-25 N Central 201 | 1 | 1.0 |
| 723-25 N Central Ave | 723-25 | N | Central | Ave | 723 | 202 | 723-25 N Central 202 | 1 | 1.0 |
| 723-25 N Central Ave | 723-25 | N | Central | Ave | 723 | 203 | 723-25 N Central 203 | 1 | 1.0 |
| 723-25 N Central Ave | 723-25 | N | Central | Ave | 723 | 204 | 723-25 N Central 204 | 1 | 1.0 |
| 723-25 N Central Ave | 723-25 | N | Central | Ave | 723 | 205 | 723-25 N Central 205 | 1 | 1.0 |
| 723-25 N Central Ave | 723-25 | N | Central | Ave | 723 | 206 | 723-25 N Central 206 | 1 | 1.0 |
| 723-25 N Central Ave | 723-25 | N | Central | Ave | 723 | 207 | 723-25 N Central 207 | 1 | 1.0 |
| 723-25 N Central Ave | 723-25 | N | Central | Ave | 723 | 208 | 723-25 N Central 208 | 0 | 1.0 |
| 723-25 N Central Ave | 723-25 | N | Central | Ave | 723 | 301 | 723-25 N Central 301 | 0 | 1.0 |
| 723-25 N Central Ave | 723-25 | N | Central | Ave | 723 | 302 | 723-25 N Central 302 | 0 | 1.0 |
| 723-25 N Central Ave | 723-25 | N | Central | Ave | 723 | 303 | 723-25 N Central 303 | 0 | 1.0 |
| 723-25 N Central Ave | 723-25 | N | Central | Ave | 723 | 304 | 723-25 N Central 304 | 0 | 1.0 |
| 723-25 N Central Ave | 723-25 | N | Central | Ave | 723 | 305 | 723-25 N Central 305 | 0 | 1.0 |
| 723-25 N Central Ave | 723-25 | N | Central | Ave | 723 | 306 | 723-25 N Central 306 | 1 | 1.0 |
| 723-25 N Central Ave | 723-25 | N | Central | Ave | 723 | 307 | 723-25 N Central 307 | 1 | 1.0 |
| 723-25 N Central Ave | 723-25 | N | Central | Ave | 723 | 308 | 723-25 N Central 308 | 2 | 1.0 |
| 723-25 N Central Ave | 723-25 | N | Central | Ave | 723 | 401 | 723-25 N Central 401 | 2 | 1.0 |
| 723-25 N Central Ave | 723-25 | N | Central | Ave | 723 | 402 | 723-25 N Central 402 | 2 | 1.0 |
| 723-25 N Central Ave | 723-25 | N | Central | Ave | 723 | 403 | 723-25 N Central 403 | 2 | 1.0 |
| 723-25 N Central Ave | 723-25 | N | Central | Ave | 723 | 404 | 723-25 N Central 404 | 2 | 1.0 |
| 723-25 N Central Ave | 723-25 | N | Central | Ave | 723 | 405 | 723-25 N Central 405 | 2 | 1.0 |
| 723-25 N Central Ave | 723-25 | N | Central | Ave | 723 | 406 | 723-25 N Central 406 | 2 | 1.0 |
| 723-25 N Central Ave | 723-25 | N | Central | Ave | 723 | 407 | 723-25 N Central 407 | 2 | 1.0 |
| 723-25 N Central Ave | 723-25 | N | Central | Ave | 723 | 408 | 723-25 N Central 408 | 2 | 1.0 |

EXHIBIT L - 239

| $580.00 | Occupied | Chatham | 60619 |
| $900.00 | Occupied | Chatham | 60619 |
| $590.00 | Occupied | Chatham | 60619 |
| $750.00 | Occupied | Chatham | 60619 |
| $580.00 | Occupied | Chatham | 60619 |
| $790.00 | Occupied | Chatham | 60619 |
| $873.00 | Occupied | Chatham | 60619 |
| $900.00 | Occupied | Chatham | 60619 |
| $933.00 | Occupied | Chatham | 60619 |
| $960.00 | Occupied | Chatham | 60619 |
| $770.00 | Occupied | Chatham | 60619 |
| $650.00 | Occupied | Chatham | 60619 |
| $680.00 | Occupied | Chatham | 60619 |
| $660.00 | Vacant | Chatham | 60619 |
| $560.00 | Occupied | Chatham | 60619 |
| $530.00 | Occupied | Chatham | 60619 |
| $530.00 | Occupied | Chatham | 60619 |
| $545.00 | Vacant | Chatham | 60619 |
| $0.00 | Occupied | Chatham | 60619 |
| $545.00 | Occupied | Chatham | 60619 |
| $720.00 | Occupied | Chatham | 60619 |
| $720.00 | Occupied | Chatham | 60619 |
| $870.00 | Occupied | Chatham | 60619 |
| $670.00 | Occupied | Auburn Gresham | 60620 |
| $670.00 | Occupied | Auburn Gresham | 60620 |
| $649.00 | Occupied | Auburn Gresham | 60620 |
| $741.00 | Occupied | Auburn Gresham | 60620 |
| $650.00 | Occupied | Auburn Gresham | 60620 |
| $670.00 | Occupied | Auburn Gresham | 60620 |
| $670.00 | Occupied | Auburn Gresham | 60620 |
| $670.00 | Occupied | Auburn Gresham | 60620 |
| $682.00 | Occupied | Auburn Gresham | 60620 |
| $660.00 | Occupied | Auburn Gresham | 60620 |
| $682.00 | Occupied | Auburn Gresham | 60620 |
| $670.00 | Occupied | Auburn Gresham | 60620 |
| $577.00 | Occupied | Auburn Gresham | 60620 |
| $590.00 | Occupied | Auburn Gresham | 60620 |
| $590.00 | Occupied | Auburn Gresham | 60620 |
| $590.00 | Occupied | Auburn Gresham | 60620 |
| $590.00 | Occupied | Auburn Gresham | 60620 |
| $590.00 | Occupied | Auburn Gresham | 60620 |
| $632.00 | Occupied | Auburn Gresham | 60620 |
| $650.00 | Occupied | Auburn Gresham | 60620 |
| $740.00 | Occupied | Auburn Gresham | 60620 |
| $855.00 | Occupied | Auburn Gresham | 60620 |
| $730.00 | Occupied | Auburn Gresham | 60620 |
| $720.00 | Vacant | Auburn Gresham | 60620 |
| $759.00 | Occupied | Auburn Gresham | 60620 |
| $730.00 | Occupied | Auburn Gresham | 60620 |
| $730.00 | Occupied | Auburn Gresham | 60620 |
| $740.00 | Occupied | Auburn Gresham | 60620 |
| $760.00 | Occupied | Auburn Gresham | 60620 |

**EXHIBIT L - 240**

| 7241-49 S Phillips Ave | 7241-49 | S | Phillips | Ave | 7241 | 1E | 7241 S Phillips 1E | 2 | 1.0 |
|---|---|---|---|---|---|---|---|---|---|
| 7241-49 S Phillips Ave | 7241-49 | S | Phillips | Ave | 7241 | 1W | 7241 S Phillips 1W | 2 | 1.0 |
| 7241-49 S Phillips Ave | 7241-49 | S | Phillips | Ave | 7241 | 2E | 7241 S Phillips 2E | 2 | 1.0 |
| 7241-49 S Phillips Ave | 7241-49 | S | Phillips | Ave | 7241 | 2W | 7241 S Phillips 2W | 2 | 1.0 |
| 7241-49 S Phillips Ave | 7241-49 | S | Phillips | Ave | 7241 | 3E | 7241 S Phillips 3E | 2 | 1.0 |
| 7241-49 S Phillips Ave | 7241-49 | S | Phillips | Ave | 7241 | 3W | 7241 S Phillips 3W | 2 | 1.0 |
| 7241-49 S Phillips Ave | 7241-49 | S | Phillips | Ave | 7243 | 1E | 7243 S Phillips 1E | 2 | 1.0 |
| 7241-49 S Phillips Ave | 7241-49 | S | Phillips | Ave | 7243 | 1W | 7243 S Phillips 1W | 2 | 1.0 |
| 7241-49 S Phillips Ave | 7241-49 | S | Phillips | Ave | 7243 | 2E | 7243 S Phillips 2E | 2 | 1.0 |
| 7241-49 S Phillips Ave | 7241-49 | S | Phillips | Ave | 7243 | 2W | 7243 S Phillips 2W | 2 | 1.0 |
| 7241-49 S Phillips Ave | 7241-49 | S | Phillips | Ave | 7243 | 3E | 7243 S Phillips 3E | 2 | 1.0 |
| 7241-49 S Phillips Ave | 7241-49 | S | Phillips | Ave | 7243 | 3W | 7243 S Phillips 3W | 2 | 1.0 |
| 7241-49 S Phillips Ave | 7241-49 | S | Phillips | Ave | 7245 | 1E | 7245 S Phillips 1E | 1 | 1.0 |
| 7241-49 S Phillips Ave | 7241-49 | S | Phillips | Ave | 7245 | 1W | 7245 S Phillips 1W | 1 | 1.0 |
| 7241-49 S Phillips Ave | 7241-49 | S | Phillips | Ave | 7245 | 2E | 7245 S Phillips 2E | 1 | 1.0 |
| 7241-49 S Phillips Ave | 7241-49 | S | Phillips | Ave | 7245 | 2W | 7245 S Phillips 2W | 1 | 1.0 |
| 7241-49 S Phillips Ave | 7241-49 | S | Phillips | Ave | 7245 | 3E | 7245 S Phillips 3E | 1 | 1.0 |
| 7241-49 S Phillips Ave | 7241-49 | S | Phillips | Ave | 7245 | 3W | 7245 S Phillips 3W | 1 | 1.0 |
| 7241-49 S Phillips Ave | 7241-49 | S | Phillips | Ave | 7247 | 1E | 7247 S Phillips 1E | 1 | 1.0 |
| 7241-49 S Phillips Ave | 7241-49 | S | Phillips | Ave | 7247 | 1W | 7247 S Phillips 1W | 1 | 1.0 |
| 7241-49 S Phillips Ave | 7241-49 | S | Phillips | Ave | 7247 | 2E | 7247 S Phillips 2E | 1 | 1.0 |
| 7241-49 S Phillips Ave | 7241-49 | S | Phillips | Ave | 7247 | 2W | 7247 S Phillips 2W | 1 | 1.0 |
| 7241-49 S Phillips Ave | 7241-49 | S | Phillips | Ave | 7247 | 3E | 7247 S Phillips 3E | 1 | 1.0 |
| 7241-49 S Phillips Ave | 7241-49 | S | Phillips | Ave | 7247 | 3W | 7247 S Phillips 3W | 1 | 1.0 |
| 7241-49 S Phillips Ave | 7241-49 | S | Phillips | Ave | 7249 | 1 | 7249 S Phillips 1 | 0 | 1.0 |
| 7241-49 S Phillips Ave | 7241-49 | S | Phillips | Ave | 7249 | 2 | 7249 S Phillips 2 | 0 | 1.0 |
| 7241-49 S Phillips Ave | 7241-49 | S | Phillips | Ave | 7249 | 3 | 7249 S Phillips 3 | 0 | 1.0 |
| 7354-58 S Dorchester Ave | 7354-58 | S | Dorchester | Ave | 1348 | 1 | 7354-58 S Dorchester 1 | 0 | 1.0 |
| 7354-58 S Dorchester Ave | 7354-58 | S | Dorchester | Ave | 1348 | 2 | 7354-58 S Dorchester 2 | 0 | 1.0 |
| 7354-58 S Dorchester Ave | 7354-58 | S | Dorchester | Ave | 1348 | 3 | 7354-58 S Dorchester 3 | 0 | 1.0 |
| 7354-58 S Dorchester Ave | 7354-58 | S | Dorchester | Ave | 1350 | 1 | 7354-58 S Dorchester 1 | 1 | 1.0 |
| 7354-58 S Dorchester Ave | 7354-58 | S | Dorchester | Ave | 1350 | 2 | 7354-58 S Dorchester 2 | 1 | 1.0 |
| 7354-58 S Dorchester Ave | 7354-58 | S | Dorchester | Ave | 1350 | 3 | 7354-58 S Dorchester 3 | 1 | 1.0 |
| 7354-58 S Dorchester Ave | 7354-58 | S | Dorchester | Ave | 1352 | 1 | 7354-58 S Dorchester 1 | 1 | 1.0 |
| 7354-58 S Dorchester Ave | 7354-58 | S | Dorchester | Ave | 1352 | 2 | 7354-58 S Dorchester 2 | 1 | 1.0 |
| 7354-58 S Dorchester Ave | 7354-58 | S | Dorchester | Ave | 1352 | 3 | 7354-58 S Dorchester 3 | 1 | 1.0 |
| 7354-58 S Dorchester Ave | 7354-58 | S | Dorchester | Ave | 7354 | 1 | 7354 S Dorchester 1 | 1 | 1.0 |
| 7354-58 S Dorchester Ave | 7354-58 | S | Dorchester | Ave | 7354 | 2 | 7354 S Dorchester 2 | 1 | 1.0 |
| 7354-58 S Dorchester Ave | 7354-58 | S | Dorchester | Ave | 7354 | 3 | 7354 S Dorchester 3 | 1 | 1.0 |
| 7354-58 S Dorchester Ave | 7354-58 | S | Dorchester | Ave | 7356 | 1 | 7356 S Dorchester 1 | 1 | 1.0 |
| 7354-58 S Dorchester Ave | 7354-58 | S | Dorchester | Ave | 7356 | 2 | 7356 S Dorchester 2 | 1 | 1.0 |
| 7354-58 S Dorchester Ave | 7354-58 | S | Dorchester | Ave | 7356 | 3 | 7356 S Dorchester 3 | 1 | 1.0 |
| 735-49 N Austin | 735-49 | N | Austin | | 737 | 1 | 737 N Austin 1 | 2 | 1.0 |
| 735-49 N Austin | 735-49 | N | Austin | | 737 | 2 | 737 N Austin 2 | 3 | 1.0 |
| 735-49 N Austin | 735-49 | N | Austin | | 737 | 3 | 737 N Austin 3 | 2 | 1.0 |
| 735-49 N Austin | 735-49 | N | Austin | | 739 | 1 | 739 N Austin 1 | 0 | 1.0 |
| 735-49 N Austin | 735-49 | N | Austin | | 739 | 2 | 739 N Austin 2 | 3 | 1.0 |
| 735-49 N Austin | 735-49 | N | Austin | | 739 | 3 | 739 N Austin 3 | 3 | 1.0 |
| 735-49 N Austin | 735-49 | N | Austin | | 741 | 1 | 741 N Austin 1 | 3 | 1.0 |
| 735-49 N Austin | 735-49 | N | Austin | | 741 | 2 | 741 N Austin 2 | 0 | 1.0 |
| 735-49 N Austin | 735-49 | N | Austin | | 741 | 3 | 741 N Austin 3 | 2 | 1.0 |
| 735-49 N Austin | 735-49 | N | Austin | | 743 | 1 | 743 N Austin 1 | 0 | 1.0 |

EXHIBIT L - 241

| | | | |
|---|---|---|---|
| $760.00 | Occupied | Auburn Gresham | 60620 |
| $760.00 | Occupied | Auburn Gresham | 60620 |
| $780.00 | Occupied | Auburn Gresham | 60620 |
| $796.00 | Occupied | Auburn Gresham | 60620 |
| $930.00 | Occupied | Auburn Gresham | 60620 |
| $840.00 | Occupied | Auburn Gresham | 60620 |
| $840.00 | Occupied | Auburn Gresham | 60620 |
| $796.00 | Occupied | Auburn Gresham | 60620 |
| $825.00 | Occupied | Auburn Gresham | 60620 |
| $810.00 | Occupied | Auburn Gresham | 60620 |
| $950.00 | Occupied | Auburn Gresham | 60620 |
| $700.00 | Occupied | Auburn Gresham | 60620 |
| $600.00 | Occupied | Chatham | 60619 |
| $600.00 | Occupied | Chatham | 60619 |
| $595.00 | Occupied | Chatham | 60619 |
| $570.00 | Occupied | Chatham | 60619 |
| $585.00 | Occupied | Chatham | 60619 |
| $570.00 | Occupied | Chatham | 60619 |
| $600.00 | Occupied | Chatham | 60619 |
| $600.00 | Occupied | Chatham | 60619 |
| $585.00 | Occupied | Chatham | 60619 |
| $600.00 | Occupied | Chatham | 60619 |
| $570.00 | Occupied | Chatham | 60619 |
| $600.00 | Occupied | Chatham | 60619 |
| $505.00 | Vacant | Chatham | 60619 |
| $520.00 | Occupied | Chatham | 60619 |
| $525.00 | Occupied | Chatham | 60619 |
| $520.00 | Occupied | Chatham | 60619 |
| $490.00 | Occupied | Chatham | 60619 |
| $490.00 | Occupied | Chatham | 60619 |
| $600.00 | Occupied | Chatham | 60619 |
| $600.00 | Occupied | Chatham | 60619 |
| $570.00 | Occupied | Chatham | 60619 |
| $0.00 | Occupied | Chatham | 60619 |
| $570.00 | Occupied | Chatham | 60619 |
| $585.00 | Occupied | Chatham | 60619 |
| $600.00 | Occupied | Chatham | 60619 |
| $600.00 | Occupied | Chatham | 60619 |
| $600.00 | Occupied | Chatham | 60619 |
| $600.00 | Occupied | Chatham | 60619 |
| $600.00 | Occupied | Chatham | 60619 |
| $600.00 | Occupied | Chatham | 60619 |
| $1,020.00 | Occupied | Chatham | 60619 |
| $1,090.00 | Occupied | Chatham | 60619 |
| $1,066.00 | Occupied | Chatham | 60619 |
| $0.00 | Occupied | Chatham | 60619 |
| $1,070.00 | Occupied | Chatham | 60619 |
| $1,177.00 | Occupied | Chatham | 60619 |
| $1,200.00 | Occupied | Chatham | 60619 |
| $564.00 | Occupied | Chatham | 60619 |
| $1,192.00 | Occupied | Hyde Park | 60615 |
| $701.00 | Occupied | Hyde Park | 60615 |

**EXHIBIT L - 242**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 735-49 N Austin | 735-49 | N | Austin | | 743 | 2 | 743 N Austin 2 | 0 | 1.0 |
| 735-49 N Austin | 735-49 | N | Austin | | 743 | 3 | 743 N Austin 3 | 0 | 1.0 |
| 735-49 N Austin | 735-49 | N | Austin | | 745 | 1 | 745 N Austin 1 | 1 | 1.0 |
| 735-49 N Austin | 735-49 | N | Austin | | 745 | 2 | 745 N Austin 2 | 1 | 1.0 |
| 735-49 N Austin | 735-49 | N | Austin | | 745 | 3 | 745 N Austin 3 | 2 | 1.0 |
| 735-49 N Austin | 735-49 | N | Austin | | 747 | 1 | 747 N Austin 1 | 2 | 1.0 |
| 735-49 N Austin | 735-49 | N | Austin | | 747 | 2 | 747 N Austin 2 | 2 | 1.0 |
| 735-49 N Austin | 735-49 | N | Austin | | 747 | 3 | 747 N Austin 3 | 1 | 1.0 |
| 735-49 N Austin | 735-49 | N | Austin | | 5964 | 1 | 735-49 N Austin 1 | 2 | 1.0 |
| 735-49 N Austin | 735-49 | N | Austin | | 5964 | 2 | 735-49 N Austin 2 | 1 | 1.0 |
| 735-49 N Austin | 735-49 | N | Austin | | 5964 | 3 | 735-49 N Austin 3 | 0 | 1.0 |
| 735-49 N Austin | 735-49 | N | Austin | | 5964 | G | 735-49 N Austin G | 2 | 1.0 |
| 735-49 N Austin | 735-49 | N | Austin | | 5966 | 1 | 735-49 N Austin 1 | 2 | 1.0 |
| 735-49 N Austin | 735-49 | N | Austin | | 5966 | 2 | 735-49 N Austin 2 | 1 | 1.0 |
| 735-49 N Austin | 735-49 | N | Austin | | 5966 | 3 | 735-49 N Austin 3 | 2 | 1.0 |
| 735-49 N Austin | 735-49 | N | Austin | | 5966 | G | 735-49 N Austin G | 1 | 1.0 |
| 735-49 N Austin | 735-49 | N | Austin | | 5968 | 1 | 735-49 N Austin 1 | 0 | 1.0 |
| 735-49 N Austin | 735-49 | N | Austin | | 5968 | 2 | 735-49 N Austin 2 | 2 | 1.0 |
| 735-49 N Austin | 735-49 | N | Austin | | 5968 | 3 | 735-49 N Austin 3 | 0 | 1.0 |
| 735-49 N Austin | 735-49 | N | Austin | | 5968 | G | 735-49 N Austin G | 0 | 1.0 |
| 735-49 N Austin | 735-49 | N | Austin | | 749 | GE | 749 N Austin GE | 0 | 1.0 |
| 735-49 N Austin | 735-49 | N | Austin | | 749 | GW | 749 N Austin GW | 1 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 741-43 | | 741-53 E 79th | 1 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 745-47 | | 741-53 E 79th | 1 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 749 | | 749 E 79th | 2 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 101 | 753 E 79th 101 | 0 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 202 | 753 E 79th 202 | 0 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 204 | 753 E 79th 204 | 0 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 207 | 753 E 79th 207 | 1 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 210 | 753 E 79th 210 | 1 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 212 | 753 E 79th 212 | 1 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 214 | 753 E 79th 214 | 2 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 216 | 753 E 79th 216 | 0 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 217 | 753 E 79th 217 | 0 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 220 | 753 E 79th 220 | 0 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 224 | 753 E 79th 224 | 1 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 225 | 753 E 79th 225 | 1 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 226A | 753 E 79th 226A | 1 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 226B | 753 E 79th 226B | 2 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 2A | 753 E 79th 2A | 2 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 2B | 753 E 79th 2B | 2 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 2D | 753 E 79th 2D | 2 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 2E | 753 E 79th 2E | 2 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 2F | 753 E 79th 2F | 2 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 2G | 753 E 79th 2G | 1 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 2H | 753 E 79th 2H | 1 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 2T | 753 E 79th 2T | 1 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 2V | 753 E 79th 2V | 1 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 2X | 753 E 79th 2X | 1 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 2Z | 753 E 79th 2Z | 1 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 3A | 753 E 79th 3A | 3 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 3B | 753 E 79th 3B | 3 | 1.0 |

EXHIBIT L - 243

| | | | |
|---|---|---|---|
| $700.00 | Occupied | Hyde Park | 60615 |
| $700.00 | Occupied | Hyde Park | 60615 |
| $935.00 | Occupied | Hyde Park | 60615 |
| $1,065.00 | Occupied | Hyde Park | 60615 |
| $1,160.00 | Occupied | Hyde Park | 60615 |
| $832.00 | Occupied | Hyde Park | 60615 |
| $1,030.00 | Occupied | Hyde Park | 60615 |
| $830.00 | Occupied | Hyde Park | 60615 |
| $0.00 | Occupied | Hyde Park | 60615 |
| $886.00 | Occupied | Hyde Park | 60615 |
| $690.00 | Occupied | Hyde Park | 60615 |
| $1,095.00 | Occupied | Hyde Park | 60615 |
| $1,030.00 | Occupied | Hyde Park | 60615 |
| $950.00 | Occupied | Hyde Park | 60615 |
| $1,036.00 | Occupied | Hyde Park | 60615 |
| $840.00 | Occupied | Hyde Park | 60615 |
| $715.00 | Occupied | Hyde Park | 60615 |
| $1,090.00 | Occupied | Hyde Park | 60615 |
| $690.00 | Occupied | Hyde Park | 60615 |
| $715.00 | Occupied | Hyde Park | 60615 |
| $710.00 | Occupied | Hyde Park | 60615 |
| $0.00 | Occupied | Hyde Park | 60615 |
| $928.00 | Occupied | Hyde Park | 60615 |
| $870.00 | Occupied | Hyde Park | 60615 |
| $1,085.00 | Occupied | Hyde Park | 60615 |
| $670.00 | Occupied | Hyde Park | 60615 |
| $670.00 | Occupied | Hyde Park | 60615 |
| $710.00 | Occupied | Hyde Park | 60615 |
| $0.00 | Occupied | Hyde Park | 60615 |
| $921.00 | Occupied | Hyde Park | 60615 |
| $870.00 | Occupied | Hyde Park | 60615 |
| $0.00 | Occupied | Hyde Park | 60615 |
| $690.00 | Occupied | Hyde Park | 60615 |
| $670.00 | Occupied | Hyde Park | 60615 |
| $710.00 | Occupied | Hyde Park | 60615 |
| $901.00 | Occupied | Hyde Park | 60615 |
| $878.00 | Occupied | Hyde Park | 60615 |
| $848.00 | Occupied | Hyde Park | 60615 |
| $880.00 | Occupied | Chatham | 60619 |
| $978.00 | Occupied | Chatham | 60619 |
| $880.00 | Occupied | Chatham | 60619 |
| $880.00 | Occupied | Chatham | 60619 |
| $950.00 | Occupied | Chatham | 60619 |
| $985.00 | Occupied | Chatham | 60619 |
| $594.00 | Occupied | Chatham | 60619 |
| $655.00 | Vacant | Chatham | 60619 |
| $640.00 | Occupied | Chatham | 60619 |
| $640.00 | Occupied | Chatham | 60619 |
| $640.00 | Occupied | Chatham | 60619 |
| $0.00 | Occupied | Chatham | 60619 |
| $1,000.00 | Occupied | Chatham | 60619 |
| $1,000.00 | Occupied | Chatham | 60619 |

**EXHIBIT L - 244**

| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 3C | 753 E 79th 3C | 3 | 1.0 |
|---|---|---|---|---|---|---|---|---|---|
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 3D | 753 E 79th 3D | 1 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 3E | 753 E 79th 3E | 1 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 3F | 753 E 79th 3F | 1 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 3G | 753 E 79th 3G | 2 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 3H | 753 E 79th 3H | 2 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 3I | 753 E 79th 3I | 2 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 3J | 753 E 79th 3J | 4 | 2.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 3K | 753 E 79th 3K | 1 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 3L | 753 E 79th 3L | 1 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 3M | 753 E 79th 3M | 1 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 3N | 753 E 79th 3N | 0 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 3O | 753 E 79th 3O | 0 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 3P | 753 E 79th 3P | 0 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 3Q | 753 E 79th 3Q | 1 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 3R | 753 E 79th 3R | 1 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 3S | 753 E 79th 3S | 1 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 3T | 753 E 79th 3T | 2 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 3U | 753 E 79th 3U | 2 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 3V | 753 E 79th 3V | 2 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 3W | 753 E 79th 3W | 2 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 3X | 753 E 79th 3X | 2 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 3Y | 753 E 79th 3Y | 2 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 3Z | 753 E 79th 3Z | 2 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 4A | 753 E 79th 4A | 2 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 4B | 753 E 79th 4B | 2 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 4C | 753 E 79th 4C | 2 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 4D | 753 E 79th 4D | 2 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 4E | 753 E 79th 4E | 2 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 4F | 753 E 79th 4F | 1 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 4G | 753 E 79th 4G | 1 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 4H | 753 E 79th 4H | 1 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 4I | 753 E 79th 4I | 1 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 4J | 753 E 79th 4J | 1 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 4K | 753 E 79th 4K | 1 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 4L | 753 E 79th 4L | 2 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 4M | 753 E 79th 4M | 2 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 4N | 753 E 79th 4N | 2 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 4O | 753 E 79th 4O | 2 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 4P | 753 E 79th 4P | 2 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 4Q | 753 E 79th 4Q | 2 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 4R | 753 E 79th 4R | 0 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 4S | 753 E 79th 4S | 3 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 4T | 753 E 79th 4T | 3 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 4U | 753 E 79th 4U | 3 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 4V | 753 E 79th 4V | 0 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 4W | 753 E 79th 4W | 1 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 4X | 753 E 79th 4X | 1 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 4Y | 753 E 79th 4Y | 1 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 753 | 4Z | 753 E 79th 4Z | 1 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 755 | | 755 E 79th | 2 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 759 | | 759 E 79th | 1 | 1.0 |

**EXHIBIT L - 245**

| | | | |
|---|---|---|---|
| $1,050.00 | Occupied | Chatham | 60619 |
| $640.00 | Occupied | Chatham | 60619 |
| $670.00 | Occupied | Chatham | 60619 |
| $640.00 | Occupied | Chatham | 60619 |
| $0.00 | Occupied | Chatham | 60619 |
| $760.00 | Occupied | Chatham | 60619 |
| $750.00 | Occupied | Chatham | 60619 |
| $1,080.00 | Occupied | Chatham | 60619 |
| $675.00 | Occupied | Chatham | 60619 |
| $630.00 | Occupied | Chatham | 60619 |
| $670.00 | Occupied | Chatham | 60619 |
| $530.00 | Occupied | Chatham | 60619 |
| $530.00 | Occupied | Chatham | 60619 |
| $550.00 | Occupied | Chatham | 60619 |
| $620.00 | Occupied | Chatham | 60619 |
| $631.00 | Occupied | Chatham | 60619 |
| $650.00 | Vacant | Chatham | 60619 |
| $840.00 | Occupied | Chatham | 60619 |
| $830.00 | Occupied | Chatham | 60619 |
| $960.00 | Occupied | Chatham | 60619 |
| $760.00 | Occupied | Chatham | 60619 |
| $780.00 | Occupied | Chatham | 60619 |
| $760.00 | Occupied | Chatham | 60619 |
| $940.00 | Occupied | Chatham | 60619 |
| $790.00 | Occupied | Chatham | 60619 |
| $750.00 | Occupied | Chatham | 60619 |
| $890.00 | Occupied | Chatham | 60619 |
| $740.00 | Occupied | Chatham | 60619 |
| $720.00 | Occupied | Chatham | 60619 |
| $630.00 | Occupied | Chatham | 60619 |
| $600.00 | Occupied | Chatham | 60619 |
| $630.00 | Occupied | Chatham | 60619 |
| $783.00 | Occupied | Auburn Gresham | 60620 |
| $680.00 | Occupied | Auburn Gresham | 60620 |
| $680.00 | Occupied | Auburn Gresham | 60620 |
| $815.00 | Occupied | Auburn Gresham | 60620 |
| $815.00 | Occupied | Auburn Gresham | 60620 |
| $815.00 | Occupied | Auburn Gresham | 60620 |
| $800.00 | Occupied | Auburn Gresham | 60620 |
| $800.00 | Occupied | Auburn Gresham | 60620 |
| $920.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $955.00 | Occupied | Auburn Gresham | 60620 |
| $1,070.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Vacant | Auburn Gresham | 60620 |
| $630.00 | Occupied | Auburn Gresham | 60620 |
| $630.00 | Occupied | Auburn Gresham | 60620 |
| $630.00 | Occupied | Auburn Gresham | 60620 |
| $800.00 | Occupied | Auburn Gresham | 60620 |
| $710.00 | Occupied | Auburn Gresham | 60620 |
| $630.00 | Occupied | Auburn Gresham | 60620 |

EXHIBIT L - 246

| 741-53 E 79th St | 741-53 | E | 79th | St | 7900 | | 741-53 E 79th | 0 | 1.0 |
|---|---|---|---|---|---|---|---|---|---|
| 741-53 E 79th St | 741-53 | E | 79th | St | 7902 | | 741-53 E 79th | 0 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 7904 | | 741-53 E 79th | 0 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 7906 | B | 741-53 E 79th B | 1 | 1.0 |
| 741-53 E 79th St | 741-53 | E | 79th | St | 7910 | | 741-53 E 79th | 1 | 1.0 |
| 7549-59 S Yates Blvd | 7549-59 | S | Yates | Blvd | 2406 | 1 | 7549-59 S Yates 1 | 1 | 1.0 |
| 7549-59 S Yates Blvd | 7549-59 | S | Yates | Blvd | 2406 | 2 | 7549-59 S Yates 2 | 2 | 1.0 |
| 7549-59 S Yates Blvd | 7549-59 | S | Yates | Blvd | 2406 | 3 | 7549-59 S Yates 3 | 2 | 1.0 |
| 7549-59 S Yates Blvd | 7549-59 | S | Yates | Blvd | 2408 | 1 | 7549-59 S Yates 1 | 2 | 1.0 |
| 7549-59 S Yates Blvd | 7549-59 | S | Yates | Blvd | 2408 | 2 | 7549-59 S Yates 2 | 2 | 1.0 |
| 7549-59 S Yates Blvd | 7549-59 | S | Yates | Blvd | 2408 | 3 | 7549-59 S Yates 3 | 2 | 1.0 |
| 7549-59 S Yates Blvd | 7549-59 | S | Yates | Blvd | 2410 | 1 | 7549-59 S Yates 1 | 2 | 1.0 |
| 7549-59 S Yates Blvd | 7549-59 | S | Yates | Blvd | 2410 | 2 | 7549-59 S Yates 2 | 3 | 1.0 |
| 7549-59 S Yates Blvd | 7549-59 | S | Yates | Blvd | 2410 | 3 | 7549-59 S Yates 3 | 0 | 1.0 |
| 7549-59 S Yates Blvd | 7549-59 | S | Yates | Blvd | 7549 | 1 | 7549 S Yates 1 | 0 | 1.0 |
| 7549-59 S Yates Blvd | 7549-59 | S | Yates | Blvd | 7549 | 2 | 7549 S Yates 2 | 0 | 1.0 |
| 7549-59 S Yates Blvd | 7549-59 | S | Yates | Blvd | 7549 | 3 | 7549 S Yates 3 | 0 | 1.0 |
| 7549-59 S Yates Blvd | 7549-59 | S | Yates | Blvd | 7551 | 1 | 7551 S Yates 1 | 0 | 1.0 |
| 7549-59 S Yates Blvd | 7549-59 | S | Yates | Blvd | 7551 | 2 | 7551 S Yates 2 | 1 | 1.0 |
| 7549-59 S Yates Blvd | 7549-59 | S | Yates | Blvd | 7551 | 3 | 7551 S Yates 3 | 0 | 1.0 |
| 7549-59 S Yates Blvd | 7549-59 | S | Yates | Blvd | 7553 | 1 | 7553 S Yates 1 | 0 | 1.0 |
| 7549-59 S Yates Blvd | 7549-59 | S | Yates | Blvd | 7553 | 2 | 7553 S Yates 2 | 1 | 1.0 |
| 7549-59 S Yates Blvd | 7549-59 | S | Yates | Blvd | 7553 | 3 | 7553 S Yates 3 | 1 | 1.0 |
| 7549-59 S Yates Blvd | 7549-59 | S | Yates | Blvd | 7555 | 1 | 7555 S Yates 1 | 0 | 1.0 |
| 7549-59 S Yates Blvd | 7549-59 | S | Yates | Blvd | 7555 | 2 | 7555 S Yates 2 | 0 | 1.0 |
| 7549-59 S Yates Blvd | 7549-59 | S | Yates | Blvd | 7555 | 3 | 7555 S Yates 3 | 0 | 1.0 |
| 7549-59 S Yates Blvd | 7549-59 | S | Yates | Blvd | 7557 | 1 | 7557 S Yates 1 | 0 | 1.0 |
| 7549-59 S Yates Blvd | 7549-59 | S | Yates | Blvd | 7557 | 2 | 7557 S Yates 2 | 1 | 1.0 |
| 7549-59 S Yates Blvd | 7549-59 | S | Yates | Blvd | 7557 | 3 | 7557 S Yates 3 | 0 | 1.0 |
| 7549-59 S Yates Blvd | 7549-59 | S | Yates | Blvd | 7559 | 1 | 7559 S Yates 1 | 1 | 1.0 |
| 7549-59 S Yates Blvd | 7549-59 | S | Yates | Blvd | 7559 | 2 | 7559 S Yates 2 | 0 | 1.0 |
| 7549-59 S Yates Blvd | 7549-59 | S | Yates | Blvd | 7559 | 3 | 7559 S Yates 3 | 1 | 1.0 |
| 7608-10 S Sangamon | 7608-10 | S | Sangamon | | 7608 | 1 | 7608-10 S Sangamon 1 | 0 | 1.0 |
| 7608-10 S Sangamon | 7608-10 | S | Sangamon | | 7608 | 2 | 7608-10 S Sangamon 2 | 0 | 1.0 |
| 7608-10 S Sangamon | 7608-10 | S | Sangamon | | 7610 | 1 | 7608-10 S Sangamon 1 | 1 | 1.0 |
| 7608-10 S Sangamon | 7608-10 | S | Sangamon | | 7610 | 2 | 7608-10 S Sangamon 2 | 1 | 1.0 |
| 7657-59 S Morgan | 7657-59 | S | Morgan | | 7657 | 1 | 7657-59 S Morgan 1 | 0 | 1.0 |
| 7657-59 S Morgan | 7657-59 | S | Morgan | | 7657 | 2 | 7657-59 S Morgan 2 | 0 | 1.0 |
| 7657-59 S Morgan | 7657-59 | S | Morgan | | 7657 | 3 | 7657-59 S Morgan 3 | 0 | 1.0 |
| 7657-59 S Morgan | 7657-59 | S | Morgan | | 7659 | 1 | 7657-59 S Morgan 1 | 0 | 1.0 |
| 7657-59 S Morgan | 7657-59 | S | Morgan | | 7659 | 2 | 7657-59 S Morgan 2 | 0 | 1.0 |
| 7657-59 S Morgan | 7657-59 | S | Morgan | | 7659 | 3 | 7657-59 S Morgan 3 | 1 | 1.0 |
| 7657-59 S Morgan | 7657-59 | S | Morgan | | 948 | 1 | 7657-59 S Morgan 1 | 0 | 1.0 |
| 7657-59 S Morgan | 7657-59 | S | Morgan | | 948 | 2 | 7657-59 S Morgan 2 | 0 | 1.0 |
| 7657-59 S Morgan | 7657-59 | S | Morgan | | 948 | 3 | 7657-59 S Morgan 3 | 1 | 1.0 |
| 7657-59 S Morgan | 7657-59 | S | Morgan | | 950 | 1 | 7657-59 S Morgan 1 | 0 | 1.0 |
| 7657-59 S Morgan | 7657-59 | S | Morgan | | 950 | 2 | 7657-59 S Morgan 2 | 0 | 1.0 |
| 7657-59 S Morgan | 7657-59 | S | Morgan | | 950 | 3 | 7657-59 S Morgan 3 | 1 | 1.0 |
| 7751-57 S Loomis Blvd | 7751-57 | S | Loomis | Blvd | 7751 | 1 | 7751 S Loomis 1 | 1 | 1.0 |
| 7751-57 S Loomis Blvd | 7751-57 | S | Loomis | Blvd | 7751 | 2 | 7751 S Loomis 2 | 0 | 1.0 |
| 7751-57 S Loomis Blvd | 7751-57 | S | Loomis | Blvd | 7751 | 3 | 7751 S Loomis 3 | 0 | 1.0 |
| 7751-57 S Loomis Blvd | 7751-57 | S | Loomis | Blvd | 7753 | 1 | 7753 S Loomis 1 | 0 | 1.0 |

**EXHIBIT L - 247**

| | | | |
|---|---|---|---|
| $560.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $570.00 | Occupied | Auburn Gresham | 60620 |
| $656.00 | Occupied | Auburn Gresham | 60620 |
| $630.00 | Vacant | Auburn Gresham | 60620 |
| $630.00 | Occupied | Auburn Gresham | 60620 |
| $925.00 | Occupied | Auburn Gresham | 60620 |
| $916.00 | Occupied | Auburn Gresham | 60620 |
| $770.00 | Occupied | Auburn Gresham | 60620 |
| $770.00 | Occupied | Auburn Gresham | 60620 |
| $1,100.00 | Occupied | Auburn Gresham | 60620 |
| $701.00 | Occupied | Auburn Gresham | 60620 |
| $960.00 | Occupied | Auburn Gresham | 60620 |
| $620.00 | Occupied | Auburn Gresham | 60620 |
| $740.00 | Occupied | Auburn Gresham | 60620 |
| $880.00 | Vacant | Auburn Gresham | 60620 |
| $820.00 | Vacant | Auburn Gresham | 60620 |
| $1,000.00 | Occupied | Auburn Gresham | 60620 |
| $580.00 | Occupied | Auburn Gresham | 60620 |
| $550.00 | Occupied | Auburn Gresham | 60620 |
| $510.00 | Occupied | Auburn Gresham | 60620 |
| $650.00 | Occupied | Auburn Gresham | 60620 |
| $637.00 | Occupied | Auburn Gresham | 60620 |
| $525.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $500.00 | Occupied | Auburn Gresham | 60620 |
| $550.00 | Occupied | Auburn Gresham | 60620 |
| $663.00 | Occupied | Auburn Gresham | 60620 |
| $603.00 | Occupied | Auburn Gresham | 60620 |
| $577.00 | Occupied | Auburn Gresham | 60620 |
| $520.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $530.00 | Occupied | Auburn Gresham | 60620 |
| $550.00 | Occupied | Auburn Gresham | 60620 |
| $610.00 | Occupied | Auburn Gresham | 60620 |
| $610.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $530.00 | Vacant | Auburn Gresham | 60620 |
| $500.00 | Occupied | Auburn Gresham | 60620 |
| $530.00 | Vacant | Auburn Gresham | 60620 |
| $530.00 | Occupied | Auburn Gresham | 60620 |
| $632.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $620.00 | Vacant | Auburn Gresham | 60620 |
| $551.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $610.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $520.00 | Occupied | Auburn Gresham | 60620 |
| $2,750.00 | Occupied | Auburn Gresham | 60620 |
| $490.00 | Occupied | Auburn Gresham | 60620 |

**EXHIBIT L - 248**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7751-57 S Loomis Blvd | 7751-57 | S | Loomis | Blvd | 7753 | 2 | 7753 S Loomis 2 | 0 | 1.0 |
| 7751-57 S Loomis Blvd | 7751-57 | S | Loomis | Blvd | 7753 | 3 | 7753 S Loomis 3 | 1 | 1.0 |
| 7751-57 S Loomis Blvd | 7751-57 | S | Loomis | Blvd | 7755 | 1 | 7755 S Loomis 1 | 1 | 1.0 |
| 7751-57 S Loomis Blvd | 7751-57 | S | Loomis | Blvd | 7755 | 2 | 7755 S Loomis 2 | 0 | 1.0 |
| 7751-57 S Loomis Blvd | 7751-57 | S | Loomis | Blvd | 7755 | 3 | 7755 S Loomis 3 | 0 | 1.0 |
| 7751-57 S Loomis Blvd | 7751-57 | S | Loomis | Blvd | 7757 | 1 | 7757 S Loomis 1 | 0 | 1.0 |
| 7751-57 S Loomis Blvd | 7751-57 | S | Loomis | Blvd | 7757 | 2 | 7757 S Loomis 2 | 0 | 1.0 |
| 7751-57 S Loomis Blvd | 7751-57 | S | Loomis | Blvd | 7757 | 3 | 7757 S Loomis 3 | 0 | 1.0 |
| 7800-06 S Essex | 7800-06 | S | Essex | | 2451 | 1A | 7800-06 S Essex 1A | 1 | 1.0 |
| 7800-06 S Essex | 7800-06 | S | Essex | | 2451 | 1B | 7800-06 S Essex 1B | 2 | 1.0 |
| 7800-06 S Essex | 7800-06 | S | Essex | | 2451 | 2A | 7800-06 S Essex 2A | 2 | 1.0 |
| 7800-06 S Essex | 7800-06 | S | Essex | | 2451 | 2B | 7800-06 S Essex 2B | 1 | 1.0 |
| 7800-06 S Essex | 7800-06 | S | Essex | | 2451 | 3A | 7800-06 S Essex 3A | 0 | 1.0 |
| 7800-06 S Essex | 7800-06 | S | Essex | | 2451 | 3B | 7800-06 S Essex 3B | 0 | 1.0 |
| 7800-06 S Essex | 7800-06 | S | Essex | | 2455 | 1A | 7800-06 S Essex 1A | 2 | 1.0 |
| 7800-06 S Essex | 7800-06 | S | Essex | | 2455 | 1B | 7800-06 S Essex 1B | 1 | 1.0 |
| 7800-06 S Essex | 7800-06 | S | Essex | | 2455 | 2A | 7800-06 S Essex 2A | 2 | 1.0 |
| 7800-06 S Essex | 7800-06 | S | Essex | | 2455 | 2B | 7800-06 S Essex 2B | 2 | 1.0 |
| 7800-06 S Essex | 7800-06 | S | Essex | | 2455 | 3A | 7800-06 S Essex 3A | 2 | 1.0 |
| 7800-06 S Essex | 7800-06 | S | Essex | | 2455 | 3B | 7800-06 S Essex 3B | 2 | 1.0 |
| 7800-06 S Essex | 7800-06 | S | Essex | | 7802 | 1A | 7802 S Essex 1A | 2 | 1.0 |
| 7800-06 S Essex | 7800-06 | S | Essex | | 7802 | 1B | 7802 S Essex 1B | 1 | 1.0 |
| 7800-06 S Essex | 7800-06 | S | Essex | | 7802 | 2A | 7802 S Essex 2A | 2 | 1.0 |
| 7800-06 S Essex | 7800-06 | S | Essex | | 7802 | 2B | 7802 S Essex 2B | 2 | 1.0 |
| 7800-06 S Essex | 7800-06 | S | Essex | | 7802 | 3A | 7802 S Essex 3A | 1 | 1.0 |
| 7800-06 S Essex | 7800-06 | S | Essex | | 7802 | 3B | 7802 S Essex 3B | 2 | 1.0 |
| 7800-06 S Essex | 7800-06 | S | Essex | | 7804 | 1A | 7804 S Essex 1A | 2 | 1.0 |
| 7800-06 S Essex | 7800-06 | S | Essex | | 7804 | 1B | 7804 S Essex 1B | 2 | 1.0 |
| 7800-06 S Essex | 7800-06 | S | Essex | | 7804 | 1C | 7804 S Essex 1C | 2 | 1.0 |
| 7800-06 S Essex | 7800-06 | S | Essex | | 7804 | 1D | 7804 S Essex 1D | 2 | 1.0 |
| 7800-06 S Essex | 7800-06 | S | Essex | | 7804 | 2A | 7804 S Essex 2A | 2 | 1.0 |
| 7800-06 S Essex | 7800-06 | S | Essex | | 7804 | 2B | 7804 S Essex 2B | 2 | 1.0 |
| 7800-06 S Essex | 7800-06 | S | Essex | | 7804 | 2C | 7804 S Essex 2C | 1 | 1.0 |
| 7800-06 S Essex | 7800-06 | S | Essex | | 7804 | 2D | 7804 S Essex 2D | 1 | 1.0 |
| 7800-06 S Essex | 7800-06 | S | Essex | | 7804 | 3A | 7804 S Essex 3A | 2 | 1.0 |
| 7800-06 S Essex | 7800-06 | S | Essex | | 7804 | 3B | 7804 S Essex 3B | 2 | 1.0 |
| 7800-06 S Essex | 7800-06 | S | Essex | | 7804 | 3C | 7804 S Essex 3C | 2 | 1.0 |
| 7800-06 S Essex | 7800-06 | S | Essex | | 7804 | 3D | 7804 S Essex 3D | 2 | 1.0 |
| 7800-06 S Essex | 7800-06 | S | Essex | | 7806 | 1A | 7806 S Essex 1A | 2 | 1.0 |
| 7800-06 S Essex | 7800-06 | S | Essex | | 7806 | 1B | 7806 S Essex 1B | 2 | 1.0 |
| 7800-06 S Essex | 7800-06 | S | Essex | | 7806 | 2A | 7806 S Essex 2A | 2 | 1.0 |
| 7800-06 S Essex | 7800-06 | S | Essex | | 7806 | 2B | 7806 S Essex 2B | 2 | 1.0 |
| 7800-06 S Essex | 7800-06 | S | Essex | | 7806 | 3A | 7806 S Essex 3A | 2 | 1.0 |
| 7800-06 S Essex | 7800-06 | S | Essex | | 7806 | 3B | 7806 S Essex 3B | 2 | 1.0 |
| 7800-10 S Kingston | 7800-10 | S | Kingston | | 2515 | 1 | 7800-10 S Kingston 1 | 2 | 1.0 |
| 7800-10 S Kingston | 7800-10 | S | Kingston | | 2515 | 2 | 7800-10 S Kingston 2 | 1 | 1.0 |
| 7800-10 S Kingston | 7800-10 | S | Kingston | | 2515 | 3 | 7800-10 S Kingston 3 | 1 | 1.0 |
| 7800-10 S Kingston | 7800-10 | S | Kingston | | 2517 | 1 | 7800-10 S Kingston 1 | 2 | 1.0 |
| 7800-10 S Kingston | 7800-10 | S | Kingston | | 2517 | 2 | 7800-10 S Kingston 2 | 2 | 1.0 |
| 7800-10 S Kingston | 7800-10 | S | Kingston | | 2517 | 3 | 7800-10 S Kingston 3 | 2 | 1.0 |
| 7800-10 S Kingston | 7800-10 | S | Kingston | | 2519 | 1 | 7800-10 S Kingston 1 | 2 | 1.0 |
| 7800-10 S Kingston | 7800-10 | S | Kingston | | 2519 | 2 | 7800-10 S Kingston 2 | 2 | 1.0 |

**EXHIBIT L - 249**

| | | | |
|---|---|---|---|
| $582.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $520.00 | Occupied | Auburn Gresham | 60620 |
| $530.00 | Occupied | Auburn Gresham | 60620 |
| $800.00 | Occupied | Auburn Gresham | 60620 |
| $520.00 | Occupied | Chatham | 60619 |
| $500.00 | Occupied | Chatham | 60619 |
| $620.00 | Vacant | Chatham | 60619 |
| $772.00 | Occupied | Chatham | 60619 |
| $715.00 | Occupied | Chatham | 60619 |
| $620.00 | Occupied | Chatham | 60619 |
| $530.00 | Occupied | Chatham | 60619 |
| $520.00 | Occupied | Chatham | 60619 |
| $790.00 | Vacant | Chatham | 60619 |
| $620.00 | Occupied | Chatham | 60619 |
| $795.00 | Occupied | Chatham | 60619 |
| $800.00 | Occupied | Chatham | 60619 |
| $663.00 | Occupied | Chatham | 60619 |
| $790.00 | Occupied | Chatham | 60619 |
| $940.00 | Occupied | Chatham | 60619 |
| $590.00 | Occupied | Chatham | 60619 |
| $830.00 | Occupied | Chatham | 60619 |
| $780.00 | Occupied | Chatham | 60619 |
| $620.00 | Occupied | Chatham | 60619 |
| $760.00 | Occupied | Chatham | 60619 |
| $575.00 | Occupied | Auburn Gresham | 60620 |
| $650.00 | Occupied | Auburn Gresham | 60620 |
| $575.00 | Occupied | Auburn Gresham | 60620 |
| $760.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $760.00 | Occupied | Auburn Gresham | 60620 |
| $575.00 | Occupied | Auburn Gresham | 60620 |
| $650.00 | Occupied | Auburn Gresham | 60620 |
| $885.00 | Occupied | Auburn Gresham | 60620 |
| $855.00 | Vacant | Auburn Gresham | 60620 |
| $855.00 | Vacant | Auburn Gresham | 60620 |
| $855.00 | Vacant | Auburn Gresham | 60620 |
| $845.00 | Vacant | Auburn Gresham | 60620 |
| $845.00 | Vacant | Auburn Gresham | 60620 |
| $845.00 | Vacant | Auburn Gresham | 60620 |
| $770.00 | Occupied | Auburn Gresham | 60620 |
| $770.00 | Occupied | Auburn Gresham | 60620 |
| $925.00 | Occupied | Auburn Gresham | 60620 |
| $770.00 | Occupied | Auburn Gresham | 60620 |
| $660.00 | Occupied | Auburn Gresham | 60620 |
| $660.00 | Occupied | Auburn Gresham | 60620 |
| $1,115.00 | Occupied | Auburn Gresham | 60620 |
| $920.00 | Occupied | Auburn Gresham | 60620 |
| $650.00 | Occupied | Chatham | 60619 |
| $600.00 | Occupied | Chatham | 60619 |
| $600.00 | Occupied | Chatham | 60619 |

**EXHIBIT L - 250**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7800-10 S Kingston | 7800-10 | S | Kingston | | 2519 | 3 | 7800-10 S Kingston 3 | 2 | 1.0 |
| 7800-10 S Kingston | 7800-10 | S | Kingston | | 7800 | 1 | 7800 S Kingston 1 | 1 | 1.0 |
| 7800-10 S Kingston | 7800-10 | S | Kingston | | 7800 | 2 | 7800 S Kingston 2 | 1 | 1.0 |
| 7800-10 S Kingston | 7800-10 | S | Kingston | | 7800 | 3 | 7800 S Kingston 3 | 1 | 1.0 |
| 7800-10 S Kingston | 7800-10 | S | Kingston | | 7802 | 1 | 7802 S Kingston 1 | 1 | 1.0 |
| 7800-10 S Kingston | 7800-10 | S | Kingston | | 7802 | 2 | 7802 S Kingston 2 | 1 | 1.0 |
| 7800-10 S Kingston | 7800-10 | S | Kingston | | 7802 | 3 | 7802 S Kingston 3 | 1 | 1.0 |
| 7800-10 S Kingston | 7800-10 | S | Kingston | | 7804 | 1 | 7804 S Kingston 1 | 2 | 1.0 |
| 7800-10 S Kingston | 7800-10 | S | Kingston | | 7804 | 2 | 7804 S Kingston 2 | 2 | 1.0 |
| 7800-10 S Kingston | 7800-10 | S | Kingston | | 7804 | 3 | 7804 S Kingston 3 | 2 | 1.0 |
| 7800-10 S Kingston | 7800-10 | S | Kingston | | 7806 | 1 | 7806 S Kingston 1 | 1 | 1.0 |
| 7800-10 S Kingston | 7800-10 | S | Kingston | | 7806 | 2 | 7806 S Kingston 2 | 1 | 1.0 |
| 7800-10 S Kingston | 7800-10 | S | Kingston | | 7806 | 3 | 7806 S Kingston 3 | 1 | 1.0 |
| 7800-10 S Kingston | 7800-10 | S | Kingston | | 7808 | 1 | 7808 S Kingston 1 | 1 | 1.0 |
| 7800-10 S Kingston | 7800-10 | S | Kingston | | 7808 | 2 | 7808 S Kingston 2 | 1 | 1.0 |
| 7800-10 S Kingston | 7800-10 | S | Kingston | | 7808 | 3 | 7808 S Kingston 3 | 1 | 1.0 |
| 7800-10 S Kingston | 7800-10 | S | Kingston | | 7810 | 1 | 7810 S Kingston 1 | 2 | 1.0 |
| 7800-10 S Kingston | 7800-10 | S | Kingston | | 7810 | 2 | 7810 S Kingston 2 | 2 | 1.0 |
| 7800-10 S Kingston | 7800-10 | S | Kingston | | 7810 | 3 | 7810 S Kingston 3 | 2 | 1.0 |
| 7801-11 S Kingston | 7801-11 | S | Kingston | | 2541 | 1 | 7801-11 S Kingston 1 | 3 | 1.0 |
| 7801-11 S Kingston | 7801-11 | S | Kingston | | 2541 | 2 | 7801-11 S Kingston 2 | 2 | 1.0 |
| 7801-11 S Kingston | 7801-11 | S | Kingston | | 2541 | 3 | 7801-11 S Kingston 3 | 0 | 1.0 |
| 7801-11 S Kingston | 7801-11 | S | Kingston | | 2543 | 1 | 7801-11 S Kingston 1 | 1 | 1.0 |
| 7801-11 S Kingston | 7801-11 | S | Kingston | | 2543 | 2 | 7801-11 S Kingston 2 | 1 | 1.0 |
| 7801-11 S Kingston | 7801-11 | S | Kingston | | 2543 | 3 | 7801-11 S Kingston 3 | 1 | 1.0 |
| 7801-11 S Kingston | 7801-11 | S | Kingston | | 2545 | 1 | 7801-11 S Kingston 1 | 1 | 1.0 |
| 7801-11 S Kingston | 7801-11 | S | Kingston | | 2545 | 2 | 7801-11 S Kingston 2 | 0 | 1.0 |
| 7801-11 S Kingston | 7801-11 | S | Kingston | | 2545 | 3 | 7801-11 S Kingston 3 | 0 | 1.0 |
| 7801-11 S Kingston | 7801-11 | S | Kingston | | 7801 | 1 | 7801 S Kingston 1 | 1 | 1.0 |
| 7801-11 S Kingston | 7801-11 | S | Kingston | | 7801 | 2 | 7801 S Kingston 2 | 1 | 1.0 |
| 7801-11 S Kingston | 7801-11 | S | Kingston | | 7801 | 3 | 7801 S Kingston 3 | 1 | 1.0 |
| 7801-11 S Kingston | 7801-11 | S | Kingston | | 7803 | 1 | 7803 S Kingston 1 | 1 | 1.0 |
| 7801-11 S Kingston | 7801-11 | S | Kingston | | 7803 | 2 | 7803 S Kingston 2 | 1 | 1.0 |
| 7801-11 S Kingston | 7801-11 | S | Kingston | | 7803 | 3 | 7803 S Kingston 3 | 1 | 1.0 |
| 7801-11 S Kingston | 7801-11 | S | Kingston | | 7805 | 1 | 7805 S Kingston 1 | 1 | 1.0 |
| 7801-11 S Kingston | 7801-11 | S | Kingston | | 7805 | 2 | 7805 S Kingston 2 | 1 | 1.0 |
| 7801-11 S Kingston | 7801-11 | S | Kingston | | 7805 | 3 | 7805 S Kingston 3 | 0 | 1.0 |
| 7801-11 S Kingston | 7801-11 | S | Kingston | | 7807 | 1 | 7807 S Kingston 1 | 1 | 1.0 |
| 7801-11 S Kingston | 7801-11 | S | Kingston | | 7807 | 2 | 7807 S Kingston 2 | 1 | 1.0 |
| 7801-11 S Kingston | 7801-11 | S | Kingston | | 7807 | 3 | 7807 S Kingston 3 | 1 | 1.0 |
| 7801-11 S Kingston | 7801-11 | S | Kingston | | 7809 | 1 | 7809 S Kingston 1 | 1 | 1.0 |
| 7801-11 S Kingston | 7801-11 | S | Kingston | | 7809 | 2 | 7809 S Kingston 2 | 1 | 1.0 |
| 7801-11 S Kingston | 7801-11 | S | Kingston | | 7809 | 3 | 7809 S Kingston 3 | 1 | 1.0 |
| 7801-11 S Kingston | 7801-11 | S | Kingston | | 7811 | 1 | 7811 S Kingston 1 | 1 | 1.0 |
| 7801-11 S Kingston | 7801-11 | S | Kingston | | 7811 | 2 | 7811 S Kingston 2 | 2 | 1.0 |
| 7801-11 S Kingston | 7801-11 | S | Kingston | | 7811 | 3 | 7811 S Kingston 3 | 1 | 1.0 |
| 7801-11 S Yates Blvd | 7801-11 | S | Yates | Blvd | 2405 | 1 | 7801-11 S Yates 1 | 2 | 1.0 |
| 7801-11 S Yates Blvd | 7801-11 | S | Yates | Blvd | 2405 | 2 | 7801-11 S Yates 2 | 1 | 1.0 |
| 7801-11 S Yates Blvd | 7801-11 | S | Yates | Blvd | 2405 | 3 | 7801-11 S Yates 3 | 2 | 1.0 |
| 7801-11 S Yates Blvd | 7801-11 | S | Yates | Blvd | 2409 | 1 | 7801-11 S Yates 1 | 1 | 1.0 |
| 7801-11 S Yates Blvd | 7801-11 | S | Yates | Blvd | 2409 | 2 | 7801-11 S Yates 2 | 1 | 1.0 |
| 7801-11 S Yates Blvd | 7801-11 | S | Yates | Blvd | 2409 | 3 | 7801-11 S Yates 3 | 1 | 1.0 |

EXHIBIT L - 251

| | | | |
|---|---|---|---|
| $775.00 | Occupied | Chatham | 60619 |
| $670.00 | Vacant | Chatham | 60619 |
| $670.00 | Vacant | Chatham | 60619 |
| $670.00 | Occupied | Chatham | 60619 |
| $670.00 | Occupied | Chatham | 60619 |
| $670.00 | Occupied | Chatham | 60619 |
| $670.00 | Occupied | Chatham | 60619 |
| $775.00 | Occupied | Chatham | 60619 |
| $650.00 | Occupied | Chatham | 60619 |
| $0.00 | Occupied | Chatham | 60619 |
| $400.00 | Occupied | Chatham | 60619 |
| $670.00 | Vacant | Chatham | 60619 |
| $500.00 | Occupied | Chatham | 60619 |
| $650.00 | Occupied | Chatham | 60619 |
| $670.00 | Occupied | Chatham | 60619 |
| $670.00 | Vacant | Chatham | 60619 |
| $0.00 | Occupied | Chatham | 60619 |
| $790.00 | Occupied | Chatham | 60619 |
| $790.00 | Occupied | Chatham | 60619 |
| $1,050.00 | Occupied | Auburn Gresham | 60620 |
| $1,000.00 | Occupied | Auburn Gresham | 60620 |
| $1,870.00 | Vacant | Auburn Gresham | 60620 |
| $650.00 | Occupied | Auburn Gresham | 60620 |
| $550.00 | Occupied | Auburn Gresham | 60620 |
| $600.00 | Occupied | Auburn Gresham | 60620 |
| $580.00 | Occupied | Auburn Gresham | 60620 |
| $950.00 | Occupied | Auburn Gresham | 60620 |
| $2,100.00 | Occupied | Auburn Gresham | 60620 |
| $580.00 | Occupied | Auburn Gresham | 60620 |
| $550.00 | Occupied | Auburn Gresham | 60620 |
| $625.00 | Occupied | Auburn Gresham | 60620 |
| $550.00 | Occupied | Auburn Gresham | 60620 |
| $766.00 | Occupied | Auburn Gresham | 60620 |
| $550.00 | Occupied | Auburn Gresham | 60620 |
| $580.00 | Occupied | Auburn Gresham | 60620 |
| $550.00 | Occupied | Auburn Gresham | 60620 |
| $1,150.00 | Occupied | Auburn Gresham | 60620 |
| $770.00 | Occupied | Maywood | 60153 |
| $734.00 | Occupied | Maywood | 60153 |
| $0.00 | Occupied | Maywood | 60153 |
| $734.00 | Occupied | Maywood | 60153 |
| $720.00 | Occupied | Maywood | 60153 |
| $720.00 | Occupied | Maywood | 60153 |
| $720.00 | Occupied | Chatham | 60619 |
| $800.00 | Occupied | Chatham | 60619 |
| $0.00 | Occupied | Chatham | 60619 |
| $950.00 | Occupied | Chatham | 60619 |
| $690.00 | Occupied | Chatham | 60619 |
| $800.00 | Occupied | Chatham | 60619 |
| $670.00 | Occupied | Chatham | 60619 |
| $700.00 | Occupied | Chatham | 60619 |
| $670.00 | Occupied | Chatham | 60619 |

**EXHIBIT L - 252**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7801-11 S Yates Blvd | 7801-11 | S | Yates | Blvd | 2411 | 1 | 7801-11 S Yates 1 | 1 | 1.0 |
| 7801-11 S Yates Blvd | 7801-11 | S | Yates | Blvd | 2411 | 2 | 7801-11 S Yates 2 | 1 | 1.0 |
| 7801-11 S Yates Blvd | 7801-11 | S | Yates | Blvd | 2411 | 3 | 7801-11 S Yates 3 | 1 | 1.0 |
| 7801-11 S Yates Blvd | 7801-11 | S | Yates | Blvd | 7801 | 1 | 7801 S Yates 1 | 1 | 1.0 |
| 7801-11 S Yates Blvd | 7801-11 | S | Yates | Blvd | 7801 | 2 | 7801 S Yates 2 | 1 | 1.0 |
| 7801-11 S Yates Blvd | 7801-11 | S | Yates | Blvd | 7801 | 3 | 7801 S Yates 3 | 1 | 1.0 |
| 7801-11 S Yates Blvd | 7801-11 | S | Yates | Blvd | 7803 | 1 | 7803 S Yates 1 | 1 | 1.0 |
| 7801-11 S Yates Blvd | 7801-11 | S | Yates | Blvd | 7803 | 2 | 7803 S Yates 2 | 1 | 1.0 |
| 7801-11 S Yates Blvd | 7801-11 | S | Yates | Blvd | 7803 | 3 | 7803 S Yates 3 | 1 | 1.0 |
| 7801-11 S Yates Blvd | 7801-11 | S | Yates | Blvd | 7805 | 1 | 7805 S Yates 1 | 1 | 1.0 |
| 7801-11 S Yates Blvd | 7801-11 | S | Yates | Blvd | 7805 | 2 | 7805 S Yates 2 | 1 | 1.0 |
| 7801-11 S Yates Blvd | 7801-11 | S | Yates | Blvd | 7805 | 3 | 7805 S Yates 3 | 1 | 1.0 |
| 7801-11 S Yates Blvd | 7801-11 | S | Yates | Blvd | 7807 | 1 | 7807 S Yates 1 | 1 | 1.0 |
| 7801-11 S Yates Blvd | 7801-11 | S | Yates | Blvd | 7807 | 2 | 7807 S Yates 2 | 1 | 1.0 |
| 7801-11 S Yates Blvd | 7801-11 | S | Yates | Blvd | 7807 | 3 | 7807 S Yates 3 | 1 | 1.0 |
| 7801-11 S Yates Blvd | 7801-11 | S | Yates | Blvd | 7809 | 1 | 7809 S Yates 1 | 1 | 1.0 |
| 7801-11 S Yates Blvd | 7801-11 | S | Yates | Blvd | 7809 | 2 | 7809 S Yates 2 | 2 | 1.0 |
| 7801-11 S Yates Blvd | 7801-11 | S | Yates | Blvd | 7809 | 3 | 7809 S Yates 3 | 1 | 1.0 |
| 7801-11 S Yates Blvd | 7801-11 | S | Yates | Blvd | 7811 | 1 | 7811 S Yates 1 | 2 | 1.0 |
| 7801-11 S Yates Blvd | 7801-11 | S | Yates | Blvd | 7811 | 2 | 7811 S Yates 2 | 1 | 1.0 |
| 7801-11 S Yates Blvd | 7801-11 | S | Yates | Blvd | 7811 | 3 | 7811 S Yates 3 | 1 | 1.0 |
| 7801-13 S Essex | 7801-13 | S | Essex | | 2509 | 1 | 7801-13 S Essex 1 | 1 | 1.0 |
| 7801-13 S Essex | 7801-13 | S | Essex | | 2509 | 2 | 7801-13 S Essex 2 | 2 | 1.0 |
| 7801-13 S Essex | 7801-13 | S | Essex | | 2509 | 3 | 7801-13 S Essex 3 | 2 | 1.0 |
| 7801-13 S Essex | 7801-13 | S | Essex | | 2511 | 1 | 7801-13 S Essex 1 | 2 | 1.0 |
| 7801-13 S Essex | 7801-13 | S | Essex | | 2511 | 2 | 7801-13 S Essex 2 | 3 | 1.0 |
| 7801-13 S Essex | 7801-13 | S | Essex | | 2511 | 3 | 7801-13 S Essex 3 | 3 | 1.0 |
| 7801-13 S Essex | 7801-13 | S | Essex | | 7801 | 1 | 7801 S Essex 1 | 3 | 1.0 |
| 7801-13 S Essex | 7801-13 | S | Essex | | 7801 | 2 | 7801 S Essex 2 | 1 | 1.0 |
| 7801-13 S Essex | 7801-13 | S | Essex | | 7801 | 3 | 7801 S Essex 3 | 1 | 1.0 |
| 7801-13 S Essex | 7801-13 | S | Essex | | 7803 | 1 | 7803 S Essex 1 | 1 | 1.0 |
| 7801-13 S Essex | 7801-13 | S | Essex | | 7803 | 2 | 7803 S Essex 2 | 1 | 1.0 |
| 7801-13 S Essex | 7801-13 | S | Essex | | 7803 | 3 | 7803 S Essex 3 | 1 | 1.0 |
| 7801-13 S Essex | 7801-13 | S | Essex | | 7805 | 1A | 7805 S Essex 1A | 1 | 1.0 |
| 7801-13 S Essex | 7801-13 | S | Essex | | 7805 | 1B | 7805 S Essex 1B | 1 | 1.0 |
| 7801-13 S Essex | 7801-13 | S | Essex | | 7805 | 2A | 7805 S Essex 2A | 1 | 1.0 |
| 7801-13 S Essex | 7801-13 | S | Essex | | 7805 | 2B | 7805 S Essex 2B | 1 | 1.0 |
| 7801-13 S Essex | 7801-13 | S | Essex | | 7805 | 3A | 7805 S Essex 3A | 1 | 1.0 |
| 7801-13 S Essex | 7801-13 | S | Essex | | 7805 | 3B | 7805 S Essex 3B | 1 | 1.0 |
| 7801-13 S Essex | 7801-13 | S | Essex | | 7807 | 1A | 7807 S Essex 1A | 1 | 1.0 |
| 7801-13 S Essex | 7801-13 | S | Essex | | 7807 | 1B | 7807 S Essex 1B | 1 | 1.0 |
| 7801-13 S Essex | 7801-13 | S | Essex | | 7807 | 2A | 7807 S Essex 2A | 2 | 1.0 |
| 7801-13 S Essex | 7801-13 | S | Essex | | 7807 | 2B | 7807 S Essex 2B | 2 | 1.0 |
| 7801-13 S Essex | 7801-13 | S | Essex | | 7807 | 3A | 7807 S Essex 3A | 2 | 1.0 |
| 7801-13 S Essex | 7801-13 | S | Essex | | 7807 | 3B | 7807 S Essex 3B | 2 | 1.0 |
| 7801-13 S Essex | 7801-13 | S | Essex | | 7809 | 1A | 7809 S Essex 1A | 2 | 1.0 |
| 7801-13 S Essex | 7801-13 | S | Essex | | 7809 | 1B | 7809 S Essex 1B | 2 | 1.0 |
| 7801-13 S Essex | 7801-13 | S | Essex | | 7809 | 2A | 7809 S Essex 2A | 2 | 1.0 |
| 7801-13 S Essex | 7801-13 | S | Essex | | 7809 | 2B | 7809 S Essex 2B | 2 | 1.0 |
| 7801-13 S Essex | 7801-13 | S | Essex | | 7809 | 3A | 7809 S Essex 3A | 2 | 1.0 |
| 7801-13 S Essex | 7801-13 | S | Essex | | 7809 | 3B | 7809 S Essex 3B | 2 | 1.0 |
| 7801-13 S Essex | 7801-13 | S | Essex | | 7811 | 1 | 7811 S Essex 1 | 2 | 1.0 |

EXHIBIT L - 253

| $670.00 | Occupied | Chatham | 60619 |
|---|---|---|---|
| $680.00 | Occupied | Chatham | 60619 |
| $710.00 | Occupied | Chatham | 60619 |
| $695.00 | Vacant | Chatham | 60619 |
| $811.00 | Occupied | Chatham | 60619 |
| $690.00 | Occupied | Chatham | 60619 |
| $663.00 | Occupied | Chatham | 60619 |
| $663.00 | Occupied | Chatham | 60619 |
| $690.00 | Occupied | Chatham | 60619 |
| $680.00 | Vacant | Chatham | 60619 |
| $715.00 | Occupied | Chatham | 60619 |
| $680.00 | Vacant | Chatham | 60619 |
| $708.00 | Occupied | Chatham | 60619 |
| $680.00 | Occupied | Chatham | 60619 |
| $683.00 | Occupied | Chatham | 60619 |
| $708.00 | Occupied | Chatham | 60619 |
| $915.00 | Occupied | Chatham | 60619 |
| $808.00 | Occupied | Chatham | 60619 |
| $958.00 | Occupied | Chatham | 60619 |
| $720.00 | Occupied | Chatham | 60619 |
| $910.00 | Occupied | Chatham | 60619 |
| $770.00 | Occupied | South Shore | 60617 |
| $810.00 | Occupied | South Shore | 60617 |
| $830.00 | Occupied | South Shore | 60617 |
| $688.00 | Occupied | South Shore | 60617 |
| $970.00 | Occupied | South Shore | 60617 |
| $970.00 | Occupied | South Shore | 60617 |
| $1,120.00 | Occupied | South Shore | 60617 |
| $590.00 | Occupied | South Shore | 60617 |
| $720.00 | Occupied | Chatham | 60619 |
| $800.00 | Occupied | Chatham | 60619 |
| $720.00 | Occupied | Chatham | 60619 |
| $676.00 | Occupied | Chatham | 60619 |
| $676.00 | Occupied | Chatham | 60619 |
| $700.00 | Occupied | Chatham | 60619 |
| $800.00 | Occupied | Chatham | 60619 |
| $0.00 | Occupied | Chatham | 60619 |
| $705.00 | Vacant | Chatham | 60619 |
| $680.00 | Occupied | Chatham | 60619 |
| $820.00 | Occupied | Chatham | 60619 |
| $695.00 | Vacant | Chatham | 60619 |
| $800.00 | Occupied | Chatham | 60619 |
| $875.00 | Occupied | Chatham | 60619 |
| $858.00 | Occupied | Chatham | 60619 |
| $720.00 | Occupied | Chatham | 60619 |
| $720.00 | Occupied | Chatham | 60619 |
| $0.00 | Occupied | Chatham | 60619 |
| $940.00 | Occupied | Chatham | 60619 |
| $780.00 | Occupied | Chatham | 60619 |
| $780.00 | Vacant | Chatham | 60619 |
| $750.00 | Occupied | Chatham | 60619 |
| $0.00 | Occupied | Chatham | 60619 |

EXHIBIT L - 254

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7801-13 S Essex | 7801-13 | S | Essex | | 7811 | 2 | 7811 S Essex 2 | | 2 | 1.0 |
| 7801-13 S Essex | 7801-13 | S | Essex | | 7811 | 3 | 7811 S Essex 3 | | 2 | 1.0 |
| 7801-13 S Essex | 7801-13 | S | Essex | | 7813 | 1 | 7813 S Essex 1 | | 2 | 1.0 |
| 7801-13 S Essex | 7801-13 | S | Essex | | 7813 | 2 | 7813 S Essex 2 | | 2 | 1.0 |
| 7801-13 S Essex | 7801-13 | S | Essex | | 7813 | 3 | 7813 S Essex 3 | | 3 | 1.0 |
| 7901-11 S Dobson Ave | 7901-11 | S | Dobson | Ave | 7901 | 1 | 7901 S Dobson 1 | | 3 | 1.0 |
| 7901-11 S Dobson Ave | 7901-11 | S | Dobson | Ave | 7901 | 2 | 7901 S Dobson 2 | | 3 | 1.0 |
| 7901-11 S Dobson Ave | 7901-11 | S | Dobson | Ave | 7901 | 3 | 7901 S Dobson 3 | | 3 | 1.0 |
| 7901-11 S Dobson Ave | 7901-11 | S | Dobson | Ave | 7903 | 1 | 7903 S Dobson 1 | | 3 | 1.0 |
| 7901-11 S Dobson Ave | 7901-11 | S | Dobson | Ave | 7903 | 2 | 7903 S Dobson 2 | | 3 | 1.0 |
| 7901-11 S Dobson Ave | 7901-11 | S | Dobson | Ave | 7903 | 3 | 7903 S Dobson 3 | | 0 | 1.0 |
| 7901-11 S Dobson Ave | 7901-11 | S | Dobson | Ave | 7905 | 1 | 7905 S Dobson 1 | | 1 | 1.0 |
| 7901-11 S Dobson Ave | 7901-11 | S | Dobson | Ave | 7905 | 2 | 7905 S Dobson 2 | | 1 | 1.0 |
| 7901-11 S Dobson Ave | 7901-11 | S | Dobson | Ave | 7905 | 3 | 7905 S Dobson 3 | | 0 | 1.0 |
| 7901-11 S Dobson Ave | 7901-11 | S | Dobson | Ave | 7907 | 1 | 7907 S Dobson 1 | | 0 | 1.0 |
| 7901-11 S Dobson Ave | 7901-11 | S | Dobson | Ave | 7907 | 2 | 7907 S Dobson 2 | | 1 | 1.0 |
| 7901-11 S Dobson Ave | 7901-11 | S | Dobson | Ave | 7907 | 3 | 7907 S Dobson 3 | | 1 | 1.0 |
| 7901-11 S Dobson Ave | 7901-11 | S | Dobson | Ave | 7909 | 1 | 7909 S Dobson 1 | | 0 | 1.0 |
| 7901-11 S Dobson Ave | 7901-11 | S | Dobson | Ave | 7909 | 2 | 7909 S Dobson 2 | | 0 | 1.0 |
| 7901-11 S Dobson Ave | 7901-11 | S | Dobson | Ave | 7909 | 3 | 7909 S Dobson 3 | | 1 | 1.0 |
| 7901-11 S Dobson Ave | 7901-11 | S | Dobson | Ave | 7911 | 1 | 7911 S Dobson 1 | | 1 | 1.0 |
| 7901-11 S Dobson Ave | 7901-11 | S | Dobson | Ave | 7911 | 2 | 7911 S Dobson 2 | | 0 | 1.0 |
| 7901-11 S Dobson Ave | 7901-11 | S | Dobson | Ave | 7911 | 3 | 7911 S Dobson 3 | | 1 | 1.0 |
| 7903-11 S Evans Ave | 7903-11 | S | Evans | Ave | 735 | | 7903-11 S Evans | | 1 | 1.0 |
| 7903-11 S Evans Ave | 7903-11 | S | Evans | Ave | 737 | | 7903-11 S Evans | | 0 | 1.0 |
| 7903-11 S Evans Ave | 7903-11 | S | Evans | Ave | 737 | 201 | 7903-11 S Evans 201 | | 2 | 1.0 |
| 7903-11 S Evans Ave | 7903-11 | S | Evans | Ave | 737 | 202 | 7903-11 S Evans 202 | | 1 | 1.0 |
| 7903-11 S Evans Ave | 7903-11 | S | Evans | Ave | 737 | 203 | 7903-11 S Evans 203 | | 1 | 1.0 |
| 7903-11 S Evans Ave | 7903-11 | S | Evans | Ave | 737 | 204 | 7903-11 S Evans 204 | | 0 | 1.0 |
| 7903-11 S Evans Ave | 7903-11 | S | Evans | Ave | 737 | 205 | 7903-11 S Evans 205 | | 2 | 1.0 |
| 7903-11 S Evans Ave | 7903-11 | S | Evans | Ave | 737 | 206 | 7903-11 S Evans 206 | | 1 | 1.0 |
| 7903-11 S Evans Ave | 7903-11 | S | Evans | Ave | 737 | 207 | 7903-11 S Evans 207 | | 1 | 1.0 |
| 7903-11 S Evans Ave | 7903-11 | S | Evans | Ave | 737 | 208 | 7903-11 S Evans 208 | | 0 | 1.0 |
| 7903-11 S Evans Ave | 7903-11 | S | Evans | Ave | 737 | 209 | 7903-11 S Evans 209 | | 2 | 1.0 |
| 7903-11 S Evans Ave | 7903-11 | S | Evans | Ave | 737 | 301 | 7903-11 S Evans 301 | | 1 | 1.0 |
| 7903-11 S Evans Ave | 7903-11 | S | Evans | Ave | 737 | 302 | 7903-11 S Evans 302 | | 1 | 1.0 |
| 7903-11 S Evans Ave | 7903-11 | S | Evans | Ave | 737 | 303 | 7903-11 S Evans 303 | | 1 | 1.0 |
| 7903-11 S Evans Ave | 7903-11 | S | Evans | Ave | 737 | 304 | 7903-11 S Evans 304 | | 1 | 1.0 |
| 7903-11 S Evans Ave | 7903-11 | S | Evans | Ave | 737 | 305 | 7903-11 S Evans 305 | | 1 | 1.0 |
| 7903-11 S Evans Ave | 7903-11 | S | Evans | Ave | 737 | 306 | 7903-11 S Evans 306 | | 1 | 1.0 |
| 7903-11 S Evans Ave | 7903-11 | S | Evans | Ave | 737 | 307 | 7903-11 S Evans 307 | | 2 | 1.0 |
| 7903-11 S Evans Ave | 7903-11 | S | Evans | Ave | 737 | 308 | 7903-11 S Evans 308 | | 2 | 1.0 |
| 7903-11 S Evans Ave | 7903-11 | S | Evans | Ave | 737 | 309 | 7903-11 S Evans 309 | | 2 | 1.0 |
| 7903-11 S Evans Ave | 7903-11 | S | Evans | Ave | 737 | 310 | 7903-11 S Evans 310 | | 0 | 1.0 |
| 7903-11 S Evans Ave | 7903-11 | S | Evans | Ave | 7903 | COM | 7903 S Evans COM | | 1 | 1.0 |
| 7903-11 S Evans Ave | 7903-11 | S | Evans | Ave | 7905 | | 7905 S Evans | | 1 | 1.0 |
| 7903-11 S Evans Ave | 7903-11 | S | Evans | Ave | 7907 | | 7907 S Evans | | 1 | 1.0 |
| 7903-11 S Evans Ave | 7903-11 | S | Evans | Ave | 7909 | | 7909 S Evans | | 1 | 1.0 |
| 7914-16 S Kingston Ave | 7914-16 | S | Kingston | Ave | 7914 | 1E | 7914 S Kingston 1E | | 1 | 1.0 |
| 7914-16 S Kingston Ave | 7914-16 | S | Kingston | Ave | 7914 | 1W | 7914 S Kingston 1W | | 2 | 1.0 |
| 7914-16 S Kingston Ave | 7914-16 | S | Kingston | Ave | 7914 | 2E | 7914 S Kingston 2E | | 2 | 1.0 |
| 7914-16 S Kingston Ave | 7914-16 | S | Kingston | Ave | 7914 | 2W | 7914 S Kingston 2W | | 2 | 1.0 |

**EXHIBIT L - 255**

| $900.00 | Occupied | Chatham | 60619 |
|---|---|---|---|
| $866.00 | Occupied | Chatham | 60619 |
| $810.00 | Occupied | Chatham | 60619 |
| $787.00 | Occupied | Chatham | 60619 |
| $1,110.00 | Occupied | Auburn Gresham | 60620 |
| $1,100.00 | Occupied | Auburn Gresham | 60620 |
| $1,110.00 | Occupied | Auburn Gresham | 60620 |
| $1,080.00 | Occupied | Auburn Gresham | 60620 |
| $950.00 | Occupied | Auburn Gresham | 60620 |
| $950.00 | Occupied | Auburn Gresham | 60620 |
| $530.00 | Occupied | Chatham | 60619 |
| $613.00 | Occupied | Chatham | 60619 |
| $670.00 | Occupied | Chatham | 60619 |
| $530.00 | Occupied | Chatham | 60619 |
| $520.00 | Occupied | Chatham | 60619 |
| $613.00 | Occupied | Chatham | 60619 |
| $613.00 | Occupied | Chatham | 60619 |
| $530.00 | Occupied | Chatham | 60619 |
| $530.00 | Occupied | Chatham | 60619 |
| $640.00 | Occupied | Chatham | 60619 |
| $0.00 | Occupied | Chatham | 60619 |
| $530.00 | Occupied | Chatham | 60619 |
| $626.00 | Occupied | Chatham | 60619 |
| $670.00 | Occupied | Chatham | 60619 |
| $515.00 | Occupied | Chatham | 60619 |
| $780.00 | Occupied | Chatham | 60619 |
| $0.00 | Occupied | Chatham | 60619 |
| $618.00 | Occupied | Chatham | 60619 |
| $525.00 | Occupied | Chatham | 60619 |
| $865.00 | Occupied | Chatham | 60619 |
| $640.00 | Occupied | Chatham | 60619 |
| $0.00 | Occupied | Chatham | 60619 |
| $540.00 | Occupied | Chatham | 60619 |
| $760.00 | Occupied | Chatham | 60619 |
| $660.00 | Occupied | Chatham | 60619 |
| $630.00 | Occupied | Chatham | 60619 |
| $630.00 | Occupied | Chatham | 60619 |
| $620.00 | Occupied | Chatham | 60619 |
| $650.00 | Occupied | Chatham | 60619 |
| $620.00 | Occupied | Chatham | 60619 |
| $760.00 | Occupied | Chatham | 60619 |
| $800.00 | Occupied | Chatham | 60619 |
| $865.00 | Occupied | Chatham | 60619 |
| $626.00 | Occupied | Chatham | 60619 |
| $620.00 | Occupied | Chatham | 60619 |
| $770.00 | Occupied | Chatham | 60619 |
| $630.00 | Occupied | Chatham | 60619 |
| $660.00 | Occupied | Chatham | 60619 |
| $660.00 | Occupied | Chatham | 60619 |
| $765.00 | Occupied | Chatham | 60619 |
| $730.00 | Occupied | Chatham | 60619 |
| $880.00 | Occupied | Chatham | 60619 |

EXHIBIT L - 256

| 7914-16 S Kingston Ave | 7914-16 | S | Kingston | Ave | 7914 | 3E | 7914 S Kingston 3E | 2 | 1.0 |
|---|---|---|---|---|---|---|---|---|---|
| 7914-16 S Kingston Ave | 7914-16 | S | Kingston | Ave | 7914 | 3W | 7914 S Kingston 3W | 2 | 1.0 |
| 7914-16 S Kingston Ave | 7914-16 | S | Kingston | Ave | 7916 | 1E | 7916 S Kingston 1E | 1 | 1.0 |
| 7914-16 S Kingston Ave | 7914-16 | S | Kingston | Ave | 7916 | 1W | 7916 S Kingston 1W | 2 | 1.0 |
| 7914-16 S Kingston Ave | 7914-16 | S | Kingston | Ave | 7916 | 2E | 7916 S Kingston 2E | 2 | 1.0 |
| 7914-16 S Kingston Ave | 7914-16 | S | Kingston | Ave | 7916 | 2W | 7916 S Kingston 2W | 2 | 1.0 |
| 7914-16 S Kingston Ave | 7914-16 | S | Kingston | Ave | 7916 | 3E | 7916 S Kingston 3E | 1 | 1.0 |
| 7914-16 S Kingston Ave | 7914-16 | S | Kingston | Ave | 7916 | 3W | 7916 S Kingston 3W | 1 | 1.0 |
| 7915-19 S Hermitage Ave | 7915-19 | S | Hermitage | Ave | 7915 | 1 | 7915-19 S Hermitage 1 | 1 | 1.0 |
| 7915-19 S Hermitage Ave | 7915-19 | S | Hermitage | Ave | 7915 | 2 | 7915-19 S Hermitage 2 | 1 | 1.0 |
| 7915-19 S Hermitage Ave | 7915-19 | S | Hermitage | Ave | 7915 | 3 | 7915-19 S Hermitage 3 | 1 | 1.0 |
| 7915-19 S Hermitage Ave | 7915-19 | S | Hermitage | Ave | 7915 | G | 7915-19 S Hermitage G | 1 | 1.0 |
| 7915-19 S Hermitage Ave | 7915-19 | S | Hermitage | Ave | 7917 | 1A | 7915-19 S Hermitage 1A | 1 | 1.0 |
| 7915-19 S Hermitage Ave | 7915-19 | S | Hermitage | Ave | 7917 | 1B | 7915-19 S Hermitage 1B | 1 | 1.0 |
| 7915-19 S Hermitage Ave | 7915-19 | S | Hermitage | Ave | 7917 | 2A | 7915-19 S Hermitage 2A | 1 | 1.0 |
| 7915-19 S Hermitage Ave | 7915-19 | S | Hermitage | Ave | 7917 | 2B | 7915-19 S Hermitage 2B | 2 | 1.0 |
| 7915-19 S Hermitage Ave | 7915-19 | S | Hermitage | Ave | 7917 | 3A | 7915-19 S Hermitage 3A | 2 | 1.0 |
| 7915-19 S Hermitage Ave | 7915-19 | S | Hermitage | Ave | 7917 | 3B | 7915-19 S Hermitage 3B | 2 | 1.0 |
| 7915-19 S Hermitage Ave | 7915-19 | S | Hermitage | Ave | 7917 | G | 7915-19 S Hermitage G | 1 | 1.0 |
| 7915-19 S Hermitage Ave | 7915-19 | S | Hermitage | Ave | 7919 | 1A | 7915-19 S Hermitage 1A | 1 | 1.0 |
| 7915-19 S Hermitage Ave | 7915-19 | S | Hermitage | Ave | 7919 | 1B | 7915-19 S Hermitage 1B | 1 | 1.0 |
| 7915-19 S Hermitage Ave | 7915-19 | S | Hermitage | Ave | 7919 | 2A | 7915-19 S Hermitage 2A | 1 | 1.0 |
| 7915-19 S Hermitage Ave | 7915-19 | S | Hermitage | Ave | 7919 | 2B | 7915-19 S Hermitage 2B | 1 | 1.0 |
| 7915-19 S Hermitage Ave | 7915-19 | S | Hermitage | Ave | 7919 | 3A | 7915-19 S Hermitage 3A | 1 | 1.0 |
| 7915-19 S Hermitage Ave | 7915-19 | S | Hermitage | Ave | 7919 | 3B | 7915-19 S Hermitage 3B | 1 | 1.0 |
| 7917-27 S Drexel Ave | 7917-27 | S | Drexel | Ave | 7917 | 1A | 7917 S Drexel 1A | 1 | 1.0 |
| 7917-27 S Drexel Ave | 7917-27 | S | Drexel | Ave | 7917 | 1B | 7917 S Drexel 1B | 1 | 1.0 |
| 7917-27 S Drexel Ave | 7917-27 | S | Drexel | Ave | 7917 | 2A | 7917 S Drexel 2A | 1 | 1.0 |
| 7917-27 S Drexel Ave | 7917-27 | S | Drexel | Ave | 7917 | 2B | 7917 S Drexel 2B | 1 | 1.0 |
| 7917-27 S Drexel Ave | 7917-27 | S | Drexel | Ave | 7917 | 3A | 7917 S Drexel 3A | 1 | 1.0 |
| 7917-27 S Drexel Ave | 7917-27 | S | Drexel | Ave | 7917 | 3B | 7917 S Drexel 3B | 1 | 1.0 |
| 7917-27 S Drexel Ave | 7917-27 | S | Drexel | Ave | 7919 | 1A | 7919 S Drexel 1A | 1 | 1.0 |
| 7917-27 S Drexel Ave | 7917-27 | S | Drexel | Ave | 7919 | 1B | 7919 S Drexel 1B | 1 | 1.0 |
| 7917-27 S Drexel Ave | 7917-27 | S | Drexel | Ave | 7919 | 1C | 7919 S Drexel 1C | 3 | 1.0 |
| 7917-27 S Drexel Ave | 7917-27 | S | Drexel | Ave | 7919 | 2A | 7919 S Drexel 2A | 3 | 1.0 |
| 7917-27 S Drexel Ave | 7917-27 | S | Drexel | Ave | 7919 | 2B | 7919 S Drexel 2B | 3 | 1.0 |
| 7917-27 S Drexel Ave | 7917-27 | S | Drexel | Ave | 7919 | 2C | 7919 S Drexel 2C | 3 | 1.0 |
| 7917-27 S Drexel Ave | 7917-27 | S | Drexel | Ave | 7919 | 3A | 7919 S Drexel 3A | 4 | 1.0 |
| 7917-27 S Drexel Ave | 7917-27 | S | Drexel | Ave | 7919 | 3B | 7919 S Drexel 3B | 4 | 1.0 |
| 7917-27 S Drexel Ave | 7917-27 | S | Drexel | Ave | 7919 | 3C | 7919 S Drexel 3C | 2 | 1.0 |
| 7917-27 S Drexel Ave | 7917-27 | S | Drexel | Ave | 7921 | 1A | 7921 S Drexel 1A | 2 | 1.0 |
| 7917-27 S Drexel Ave | 7917-27 | S | Drexel | Ave | 7921 | 1B | 7921 S Drexel 1B | 2 | 1.0 |
| 7917-27 S Drexel Ave | 7917-27 | S | Drexel | Ave | 7921 | 2A | 7921 S Drexel 2A | 2 | 1.0 |
| 7917-27 S Drexel Ave | 7917-27 | S | Drexel | Ave | 7921 | 2B | 7921 S Drexel 2B | 2 | 1.0 |
| 7917-27 S Drexel Ave | 7917-27 | S | Drexel | Ave | 7921 | 3A | 7921 S Drexel 3A | 2 | 1.0 |
| 7917-27 S Drexel Ave | 7917-27 | S | Drexel | Ave | 7921 | 3B | 7921 S Drexel 3B | 2 | 1.0 |
| 7917-27 S Drexel Ave | 7917-27 | S | Drexel | Ave | 7923 | 1A | 7923 S Drexel 1A | 2 | 1.0 |
| 7917-27 S Drexel Ave | 7917-27 | S | Drexel | Ave | 7923 | 1B | 7923 S Drexel 1B | 2 | 1.0 |
| 7917-27 S Drexel Ave | 7917-27 | S | Drexel | Ave | 7923 | 2A | 7923 S Drexel 2A | 2 | 1.0 |
| 7917-27 S Drexel Ave | 7917-27 | S | Drexel | Ave | 7923 | 2B | 7923 S Drexel 2B | 2 | 1.0 |
| 7917-27 S Drexel Ave | 7917-27 | S | Drexel | Ave | 7923 | 3A | 7923 S Drexel 3A | 1 | 1.0 |
| 7917-27 S Drexel Ave | 7917-27 | S | Drexel | Ave | 7923 | 3B | 7923 S Drexel 3B | 1 | 1.0 |

**EXHIBIT L - 257**

| | | | |
|---|---|---|---|
| $750.00 | Occupied | Chatham | 60619 |
| $850.00 | Occupied | Chatham | 60619 |
| $610.00 | Occupied | Chatham | 60619 |
| $750.00 | Occupied | Chatham | 60619 |
| $700.00 | Occupied | Chatham | 60619 |
| $725.00 | Occupied | Chatham | 60619 |
| $600.00 | Occupied | Chatham | 60619 |
| $580.00 | Occupied | Chatham | 60619 |
| $580.00 | Occupied | Chatham | 60619 |
| $745.00 | Occupied | Chatham | 60619 |
| $640.00 | Occupied | Chatham | 60619 |
| $640.00 | Occupied | Chatham | 60619 |
| $610.00 | Occupied | Chatham | 60619 |
| $760.00 | Occupied | Chatham | 60619 |
| $760.00 | Occupied | Chatham | 60619 |
| $730.00 | Occupied | Chatham | 60619 |
| $770.00 | Occupied | Chatham | 60619 |
| $782.00 | Occupied | Chatham | 60619 |
| $620.00 | Occupied | Chatham | 60619 |
| $0.00 | Occupied | Chatham | 60619 |
| $620.00 | Occupied | Chatham | 60619 |
| $675.00 | Occupied | Chatham | 60619 |
| $595.00 | Occupied | Chatham | 60619 |
| $620.00 | Occupied | Chatham | 60619 |
| $0.00 | Occupied | Chatham | 60619 |
| $675.00 | Occupied | Chatham | 60619 |
| $620.00 | Occupied | Chatham | 60619 |
| $920.00 | Occupied | Maywood | 60153 |
| $0.00 | Occupied | Maywood | 60153 |
| $770.00 | Occupied | Maywood | 60153 |
| $734.00 | Occupied | Maywood | 60153 |
| $720.00 | Occupied | Maywood | 60153 |
| $720.00 | Occupied | Maywood | 60153 |
| $939.00 | Occupied | North Lawndale | 60624 |
| $1,068.00 | Occupied | North Lawndale | 60624 |
| $1,110.00 | Occupied | North Lawndale | 60624 |
| $969.00 | Occupied | North Lawndale | 60624 |
| $1,050.00 | Occupied | North Lawndale | 60624 |
| $1,150.00 | Occupied | North Lawndale | 60624 |
| $790.00 | Occupied | South Shore | 60617 |
| $790.00 | Occupied | South Shore | 60617 |
| $775.00 | Occupied | South Shore | 60617 |
| $770.00 | Vacant | South Shore | 60617 |
| $825.00 | Occupied | South Shore | 60617 |
| $943.00 | Occupied | South Shore | 60617 |
| $780.00 | Occupied | South Shore | 60617 |
| $780.00 | Occupied | South Shore | 60617 |
| $760.00 | Occupied | Chatham | 60619 |
| $800.00 | Occupied | Chatham | 60619 |
| $950.00 | Occupied | Chatham | 60619 |
| $610.00 | Occupied | Chatham | 60619 |
| $610.00 | Occupied | Chatham | 60619 |

**EXHIBIT L - 258**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7917-27 S Drexel Ave | 7917-27 | S | Drexel | Ave | 7925 | 1A | 7925 S Drexel 1A | 1 | 1.0 |
| 7917-27 S Drexel Ave | 7917-27 | S | Drexel | Ave | 7925 | 1B | 7925 S Drexel 1B | 2 | 1.0 |
| 7917-27 S Drexel Ave | 7917-27 | S | Drexel | Ave | 7925 | 1C | 7925 S Drexel 1C | 2 | 1.0 |
| 7917-27 S Drexel Ave | 7917-27 | S | Drexel | Ave | 7925 | 2A | 7925 S Drexel 2A | 2 | 1.0 |
| 7917-27 S Drexel Ave | 7917-27 | S | Drexel | Ave | 7925 | 2B | 7925 S Drexel 2B | 2 | 2.0 |
| 7917-27 S Drexel Ave | 7917-27 | S | Drexel | Ave | 7925 | 2C | 7925 S Drexel 2C | 2 | 1.0 |
| 7917-27 S Drexel Ave | 7917-27 | S | Drexel | Ave | 7925 | 3A | 7925 S Drexel 3A | 2 | 1.0 |
| 7917-27 S Drexel Ave | 7917-27 | S | Drexel | Ave | 7925 | 3B | 7925 S Drexel 3B | 2 | 1.0 |
| 7917-27 S Drexel Ave | 7917-27 | S | Drexel | Ave | 7925 | 3C | 7925 S Drexel 3C | 1 | 1.0 |
| 7917-27 S Drexel Ave | 7917-27 | S | Drexel | Ave | 7927 | 1A | 7927 S Drexel 1A | 1 | 1.0 |
| 7917-27 S Drexel Ave | 7917-27 | S | Drexel | Ave | 7927 | 1B | 7927 S Drexel 1B | 1 | 1.0 |
| 7917-27 S Drexel Ave | 7917-27 | S | Drexel | Ave | 7927 | 2A | 7927 S Drexel 2A | 1 | 1.0 |
| 7917-27 S Drexel Ave | 7917-27 | S | Drexel | Ave | 7927 | 2B | 7927 S Drexel 2B | 1 | 1.0 |
| 7917-27 S Drexel Ave | 7917-27 | S | Drexel | Ave | 7927 | 3A | 7927 S Drexel 3A | 1 | 1.0 |
| 7917-27 S Drexel Ave | 7917-27 | S | Drexel | Ave | 7927 | 3B | 7927 S Drexel 3B | 0 | 0.0 |
| 7920-26 S Evans | 7920-26 | S | Evans | | 7920 | 1E | 7920 S Evans 1E | 0 | 0.0 |
| 7920-26 S Evans | 7920-26 | S | Evans | | 7920 | 1W | 7920 S Evans 1W | 0 | 0.0 |
| 7920-26 S Evans | 7920-26 | S | Evans | | 7920 | 2E | 7920 S Evans 2E | 0 | 0.0 |
| 7920-26 S Evans | 7920-26 | S | Evans | | 7920 | 2W | 7920 S Evans 2W | 0 | 0.0 |
| 7920-26 S Evans | 7920-26 | S | Evans | | 7920 | 3E | 7920 S Evans 3E | 0 | 0.0 |
| 7920-26 S Evans | 7920-26 | S | Evans | | 7920 | 3W | 7920 S Evans 3W | 0 | 0.0 |
| 7920-26 S Evans | 7920-26 | S | Evans | | 7922 | 1N | 7922 S Evans 1N | 0 | 0.0 |
| 7920-26 S Evans | 7920-26 | S | Evans | | 7922 | 2N | 7922 S Evans 2N | 0 | 0.0 |
| 7920-26 S Evans | 7920-26 | S | Evans | | 7922 | 3N | 7922 S Evans 3N | 0 | 0.0 |
| 7920-26 S Evans | 7920-26 | S | Evans | | 7924 | 1S | 7924 S Evans 1S | 0 | 1.0 |
| 7920-26 S Evans | 7920-26 | S | Evans | | 7924 | 2S | 7924 S Evans 2S | 1 | 1.0 |
| 7920-26 S Evans | 7920-26 | S | Evans | | 7924 | 3S | 7924 S Evans 3S | 0 | 1.0 |
| 7920-26 S Evans | 7920-26 | S | Evans | | 7926 | 1E | 7926 S Evans 1E | 1 | 1.0 |
| 7920-26 S Evans | 7920-26 | S | Evans | | 7926 | 1W | 7926 S Evans 1W | 0 | 1.0 |
| 7920-26 S Evans | 7920-26 | S | Evans | | 7926 | 2E | 7926 S Evans 2E | 1 | 1.0 |
| 7920-26 S Evans | 7920-26 | S | Evans | | 7926 | 2W | 7926 S Evans 2W | 0 | 1.0 |
| 7920-26 S Evans | 7920-26 | S | Evans | | 7926 | 3E | 7926 S Evans 3E | 1 | 1.0 |
| 7920-26 S Evans | 7920-26 | S | Evans | | 7926 | 3W | 7926 S Evans 3W | 0 | 1.0 |
| 7920-26 S Evans | 7920-26 | S | Evans | | 7926 | G | 7926 S Evans G | 1 | 1.0 |
| 7930-46 S Ingleside Ave | 7930-46 | S | Ingleside | Ave | 7930 | 1 | 7930 S Ingleside 1 | 0 | 1.0 |
| 7930-46 S Ingleside Ave | 7930-46 | S | Ingleside | Ave | 7930 | 2 | 7930 S Ingleside 2 | 1 | 1.0 |
| 7930-46 S Ingleside Ave | 7930-46 | S | Ingleside | Ave | 7930 | 3 | 7930 S Ingleside 3 | 0 | 1.0 |
| 7930-46 S Ingleside Ave | 7930-46 | S | Ingleside | Ave | 7932 | 1 | 7932 S Ingleside 1 | 2 | 1.0 |
| 7930-46 S Ingleside Ave | 7930-46 | S | Ingleside | Ave | 7932 | 2 | 7932 S Ingleside 2 | 1 | 1.0 |
| 7930-46 S Ingleside Ave | 7930-46 | S | Ingleside | Ave | 7932 | 3 | 7932 S Ingleside 3 | 2 | 1.0 |
| 7930-46 S Ingleside Ave | 7930-46 | S | Ingleside | Ave | 7934 | 1 | 7934 S Ingleside 1 | 1 | 1.0 |
| 7930-46 S Ingleside Ave | 7930-46 | S | Ingleside | Ave | 7934 | 2 | 7934 S Ingleside 2 | 2 | 1.0 |
| 7930-46 S Ingleside Ave | 7930-46 | S | Ingleside | Ave | 7934 | 3 | 7934 S Ingleside 3 | 1 | 1.0 |
| 7930-46 S Ingleside Ave | 7930-46 | S | Ingleside | Ave | 7936 | 1 | 7936 S Ingleside 1 | 1 | 1.0 |
| 7930-46 S Ingleside Ave | 7930-46 | S | Ingleside | Ave | 7936 | 2 | 7936 S Ingleside 2 | 1 | 1.0 |
| 7930-46 S Ingleside Ave | 7930-46 | S | Ingleside | Ave | 7936 | 3 | 7936 S Ingleside 3 | 1 | 1.0 |
| 7930-46 S Ingleside Ave | 7930-46 | S | Ingleside | Ave | 7938 | 1N | 7938 S Ingleside 1N | 1 | 1.0 |
| 7930-46 S Ingleside Ave | 7930-46 | S | Ingleside | Ave | 7938 | 1S | 7938 S Ingleside 1S | 1 | 1.0 |
| 7930-46 S Ingleside Ave | 7930-46 | S | Ingleside | Ave | 7938 | 2N | 7938 S Ingleside 2N | 1 | 1.0 |
| 7930-46 S Ingleside Ave | 7930-46 | S | Ingleside | Ave | 7938 | 2S | 7938 S Ingleside 2S | 1 | 1.0 |
| 7930-46 S Ingleside Ave | 7930-46 | S | Ingleside | Ave | 7938 | 3N | 7938 S Ingleside 3N | 1 | 1.0 |
| 7930-46 S Ingleside Ave | 7930-46 | S | Ingleside | Ave | 7938 | 3S | 7938 S Ingleside 3S | 1 | 1.0 |

EXHIBIT L - 259

| | | | |
|---|---|---|---|
| $650.00 | Occupied | Chatham | 60619 |
| $790.00 | Occupied | Chatham | 60619 |
| $910.00 | Occupied | Chatham | 60619 |
| $730.00 | Occupied | Chatham | 60619 |
| $891.00 | Occupied | Chatham | 60619 |
| $784.00 | Occupied | Chatham | 60619 |
| $690.00 | Occupied | Chatham | 60619 |
| $690.00 | Occupied | Chatham | 60619 |
| $645.00 | Vacant | Chatham | 60619 |
| $645.00 | Occupied | Chatham | 60619 |
| $620.00 | Occupied | Chatham | 60619 |
| $650.00 | Occupied | Chatham | 60619 |
| $670.00 | Occupied | Chatham | 60619 |
| $665.00 | Occupied | Chatham | 60619 |
| $0.00 | Vacant | | 60619 |
| $0.00 | Vacant | | 60619 |
| $0.00 | Vacant | | 60619 |
| $0.00 | Vacant | | 60619 |
| $0.00 | Vacant | | 60619 |
| $0.00 | Vacant | | 60619 |
| $0.00 | Vacant | | 60619 |
| $0.00 | Vacant | | 60619 |
| $0.00 | Vacant | | 60619 |
| $0.00 | Vacant | | 60619 |
| $480.00 | Occupied | Chatham | 60619 |
| $530.00 | Occupied | Chatham | 60619 |
| $480.00 | Occupied | Chatham | 60619 |
| $530.00 | Occupied | Chatham | 60619 |
| $480.00 | Occupied | Chatham | 60619 |
| $0.00 | Occupied | Chatham | 60619 |
| $480.00 | Occupied | Chatham | 60619 |
| $530.00 | Occupied | Chatham | 60619 |
| $480.00 | Occupied | Chatham | 60619 |
| $530.00 | Occupied | Chatham | 60619 |
| $510.00 | Occupied | Chatham | 60619 |
| $530.00 | Occupied | Chatham | 60619 |
| $515.00 | Occupied | Chatham | 60619 |
| $760.00 | Occupied | Chatham | 60619 |
| $670.00 | Occupied | Chatham | 60619 |
| $870.00 | Occupied | Chatham | 60619 |
| $630.00 | Occupied | Chatham | 60619 |
| $720.00 | Occupied | Chatham | 60619 |
| $670.00 | Occupied | Chatham | 60619 |
| $580.00 | Occupied | Chatham | 60619 |
| $600.00 | Occupied | Chatham | 60619 |
| $650.00 | Occupied | Chatham | 60619 |
| $556.00 | Occupied | Chatham | 60619 |
| $650.00 | Occupied | Chatham | 60619 |
| $620.00 | Occupied | Chatham | 60619 |
| $626.00 | Occupied | Chatham | 60619 |
| $780.00 | Occupied | Chatham | 60619 |
| $640.00 | Occupied | Chatham | 60619 |

**EXHIBIT L - 260**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7930-46 S Ingleside Ave | 7930-46 | S | Ingleside | Ave | 7940 | 1 | 7940 S Ingleside 1 | 1 | 1.0 |
| 7930-46 S Ingleside Ave | 7930-46 | S | Ingleside | Ave | 7940 | 2 | 7940 S Ingleside 2 | 1 | 1.0 |
| 7930-46 S Ingleside Ave | 7930-46 | S | Ingleside | Ave | 7940 | 3 | 7940 S Ingleside 3 | 1 | 1.0 |
| 7930-46 S Ingleside Ave | 7930-46 | S | Ingleside | Ave | 7942 | 1 | 7942 S Ingleside 1 | 1 | 1.0 |
| 7930-46 S Ingleside Ave | 7930-46 | S | Ingleside | Ave | 7942 | 2 | 7942 S Ingleside 2 | 1 | 1.0 |
| 7930-46 S Ingleside Ave | 7930-46 | S | Ingleside | Ave | 7942 | 3 | 7942 S Ingleside 3 | 1 | 1.0 |
| 7930-46 S Ingleside Ave | 7930-46 | S | Ingleside | Ave | 7944 | 1 | 7944 S Ingleside 1 | 1 | 1.0 |
| 7930-46 S Ingleside Ave | 7930-46 | S | Ingleside | Ave | 7944 | 2 | 7944 S Ingleside 2 | 1 | 1.0 |
| 7930-46 S Ingleside Ave | 7930-46 | S | Ingleside | Ave | 7944 | 3 | 7944 S Ingleside 3 | 1 | 1.0 |
| 7930-46 S Ingleside Ave | 7930-46 | S | Ingleside | Ave | 7946 | 1 | 7946 S Ingleside 1 | 1 | 1.0 |
| 7930-46 S Ingleside Ave | 7930-46 | S | Ingleside | Ave | 7946 | 2 | 7946 S Ingleside 2 | 2 | 1.0 |
| 7930-46 S Ingleside Ave | 7930-46 | S | Ingleside | Ave | 7946 | 3 | 7946 S Ingleside 3 | 1 | 1.0 |
| 7934-42 S Wabash | 7934-42 | S | Wabash | | 7934 | 1A | 7934 S Wabash 1A | 2 | 1.0 |
| 7934-42 S Wabash | 7934-42 | S | Wabash | | 7934 | 1B | 7934 S Wabash 1B | 1 | 1.0 |
| 7934-42 S Wabash | 7934-42 | S | Wabash | | 7934 | 2A | 7934 S Wabash 2A | 2 | 1.0 |
| 7934-42 S Wabash | 7934-42 | S | Wabash | | 7934 | 2B | 7934 S Wabash 2B | 1 | 1.0 |
| 7934-42 S Wabash | 7934-42 | S | Wabash | | 7934 | 3A | 7934 S Wabash 3A | 1 | 1.0 |
| 7934-42 S Wabash | 7934-42 | S | Wabash | | 7934 | 3B | 7934 S Wabash 3B | 3 | 1.0 |
| 7934-42 S Wabash | 7934-42 | S | Wabash | | 7934 | G | 7934 S Wabash G | 4 | 1.0 |
| 7934-42 S Wabash | 7934-42 | S | Wabash | | 7936 | 1A | 7936 S Wabash 1A | 1 | 1.0 |
| 7934-42 S Wabash | 7934-42 | S | Wabash | | 7936 | 1B | 7936 S Wabash 1B | 2 | 1.0 |
| 7934-42 S Wabash | 7934-42 | S | Wabash | | 7936 | 2A | 7936 S Wabash 2A | 1 | 1.0 |
| 7934-42 S Wabash | 7934-42 | S | Wabash | | 7936 | 2B | 7936 S Wabash 2B | 2 | 1.0 |
| 7934-42 S Wabash | 7934-42 | S | Wabash | | 7936 | 3A | 7936 S Wabash 3A | 2 | 1.0 |
| 7934-42 S Wabash | 7934-42 | S | Wabash | | 7936 | 3B | 7936 S Wabash 3B | 1 | 1.0 |
| 7934-42 S Wabash | 7934-42 | S | Wabash | | 7938 | 1A | 7938 S Wabash 1A | 1 | 1.0 |
| 7934-42 S Wabash | 7934-42 | S | Wabash | | 7938 | 1B | 7938 S Wabash 1B | 1 | 1.0 |
| 7934-42 S Wabash | 7934-42 | S | Wabash | | 7938 | 2A | 7938 S Wabash 2A | 2 | 1.0 |
| 7934-42 S Wabash | 7934-42 | S | Wabash | | 7938 | 2B | 7938 S Wabash 2B | 2 | 1.0 |
| 7934-42 S Wabash | 7934-42 | S | Wabash | | 7938 | 3A | 7938 S Wabash 3A | 1 | 1.0 |
| 7934-42 S Wabash | 7934-42 | S | Wabash | | 7938 | 3B | 7938 S Wabash 3B | 2 | 1.0 |
| 7934-42 S Wabash | 7934-42 | S | Wabash | | 7940 | 1A | 7940 S Wabash 1A | 2 | 1.0 |
| 7934-42 S Wabash | 7934-42 | S | Wabash | | 7940 | 1B | 7940 S Wabash 1B | 2 | 1.0 |
| 7934-42 S Wabash | 7934-42 | S | Wabash | | 7940 | 2A | 7940 S Wabash 2A | 3 | 1.0 |
| 7934-42 S Wabash | 7934-42 | S | Wabash | | 7940 | 2B | 7940 S Wabash 2B | 3 | 1.0 |
| 7934-42 S Wabash | 7934-42 | S | Wabash | | 7940 | 3A | 7940 S Wabash 3A | 3 | 1.0 |
| 7934-42 S Wabash | 7934-42 | S | Wabash | | 7940 | 3B | 7940 S Wabash 3B | 1 | 1.0 |
| 7934-42 S Wabash | 7934-42 | S | Wabash | | 7942 | 1A | 7942 S Wabash 1A | 1 | 1.0 |
| 7934-42 S Wabash | 7934-42 | S | Wabash | | 7942 | 1B | 7942 S Wabash 1B | 1 | 1.0 |
| 7934-42 S Wabash | 7934-42 | S | Wabash | | 7942 | 2A | 7942 S Wabash 2A | 1 | 1.0 |
| 7934-42 S Wabash | 7934-42 | S | Wabash | | 7942 | 2B | 7942 S Wabash 2B | 1 | 1.0 |
| 7934-42 S Wabash | 7934-42 | S | Wabash | | 7942 | 3A | 7942 S Wabash 3A | 1 | 1.0 |
| 7934-42 S Wabash | 7934-42 | S | Wabash | | 7942 | 3B | 7942 S Wabash 3B | 1 | 1.0 |
| 7934-42 S Wabash | 7934-42 | S | Wabash | | 7942 | G | 7942 S Wabash G | 2 | 1.0 |
| 7953-59 S Dobson Ave | 7953-59 | S | Dobson | Ave | 1040 | 1A | 7953-59 S Dobson 1A | 1 | 1.0 |
| 7953-59 S Dobson Ave | 7953-59 | S | Dobson | Ave | 1040 | 1B | 7953-59 S Dobson 1B | 1 | 1.0 |
| 7953-59 S Dobson Ave | 7953-59 | S | Dobson | Ave | 1040 | 2A | 7953-59 S Dobson 2A | 1 | 1.0 |
| 7953-59 S Dobson Ave | 7953-59 | S | Dobson | Ave | 1040 | 2B | 7953-59 S Dobson 2B | 1 | 1.0 |
| 7953-59 S Dobson Ave | 7953-59 | S | Dobson | Ave | 1040 | 3A | 7953-59 S Dobson 3A | 1 | 1.0 |
| 7953-59 S Dobson Ave | 7953-59 | S | Dobson | Ave | 1040 | 3B | 7953-59 S Dobson 3B | 1 | 1.0 |
| 7953-59 S Dobson Ave | 7953-59 | S | Dobson | Ave | 1042 | 1 | 7953-59 S Dobson 1 | 1 | 1.0 |
| 7953-59 S Dobson Ave | 7953-59 | S | Dobson | Ave | 1042 | 2 | 7953-59 S Dobson 2 | 1 | 1.0 |

EXHIBIT L - 261

| | | | |
|---|---|---|---|
| $655.00 | Occupied | Chatham | 60619 |
| $660.00 | Occupied | Chatham | 60619 |
| $708.00 | Occupied | Chatham | 60619 |
| $630.00 | Occupied | Chatham | 60619 |
| $650.00 | Occupied | Chatham | 60619 |
| $600.00 | Occupied | Chatham | 60619 |
| $650.00 | Occupied | Chatham | 60619 |
| $616.00 | Occupied | Chatham | 60619 |
| $620.00 | Occupied | Chatham | 60619 |
| $640.00 | Occupied | Chatham | 60619 |
| $720.00 | Occupied | Chatham | 60619 |
| $640.00 | Occupied | Chatham | 60619 |
| $720.00 | Occupied | Chatham | 60619 |
| $640.00 | Occupied | Chatham | 60619 |
| $720.00 | Occupied | Chatham | 60619 |
| $640.00 | Occupied | Chatham | 60619 |
| $590.00 | Occupied | Chatham | 60619 |
| $1,321.00 | Occupied | Auburn Gresham | 60620 |
| $1,116.00 | Occupied | Auburn Gresham | 60620 |
| $650.00 | Occupied | Chatham | 60619 |
| $710.00 | Occupied | Chatham | 60619 |
| $675.00 | Occupied | Chatham | 60619 |
| $925.00 | Occupied | Chatham | 60619 |
| $710.00 | Occupied | Chatham | 60619 |
| $675.00 | Occupied | Chatham | 60619 |
| $630.00 | Occupied | Chatham | 60619 |
| $605.00 | Occupied | Chatham | 60619 |
| $740.00 | Occupied | Chatham | 60619 |
| $780.00 | Occupied | Chatham | 60619 |
| $585.00 | Occupied | Chatham | 60619 |
| $775.00 | Occupied | Chatham | 60619 |
| $740.00 | Occupied | Chatham | 60619 |
| $700.00 | Occupied | Chatham | 60619 |
| $1,100.00 | Occupied | Auburn Gresham | 60620 |
| $1,070.00 | Vacant | Auburn Gresham | 60620 |
| $1,030.00 | Occupied | Auburn Gresham | 60620 |
| $649.00 | Occupied | Chatham | 60619 |
| $725.00 | Occupied | Chatham | 60619 |
| $700.00 | Occupied | Chatham | 60619 |
| $660.00 | Occupied | Chatham | 60619 |
| $660.00 | Occupied | Chatham | 60619 |
| $660.00 | Occupied | Chatham | 60619 |
| $610.00 | Occupied | Chatham | 60619 |
| $870.00 | Occupied | Chatham | 60619 |
| $682.00 | Occupied | Chatham | 60619 |
| $660.00 | Occupied | Chatham | 60619 |
| $825.00 | Occupied | Chatham | 60619 |
| $660.00 | Occupied | Chatham | 60619 |
| $660.00 | Occupied | Chatham | 60619 |
| $0.00 | Occupied | Chatham | 60619 |
| $640.00 | Vacant | Chatham | 60619 |
| $700.00 | Occupied | Chatham | 60619 |

EXHIBIT L - 262

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7953-59 S Dobson Ave | 7953-59 | S | Dobson | Ave | 1042 | 3 | 7953-59 S Dobson 3 | 1 | 1.0 |
| 7953-59 S Dobson Ave | 7953-59 | S | Dobson | Ave | 7953 | 1 | 7953 S Dobson 1 | 1 | 1.0 |
| 7953-59 S Dobson Ave | 7953-59 | S | Dobson | Ave | 7953 | 2 | 7953 S Dobson 2 | 1 | 1.0 |
| 7953-59 S Dobson Ave | 7953-59 | S | Dobson | Ave | 7953 | 3 | 7953 S Dobson 3 | 2 | 1.0 |
| 7953-59 S Dobson Ave | 7953-59 | S | Dobson | Ave | 7955 | 1A | 7955 S Dobson 1A | 1 | 1.0 |
| 7953-59 S Dobson Ave | 7953-59 | S | Dobson | Ave | 7955 | 1B | 7955 S Dobson 1B | 2 | 1.0 |
| 7953-59 S Dobson Ave | 7953-59 | S | Dobson | Ave | 7955 | 2A | 7955 S Dobson 2A | 1 | 1.0 |
| 7953-59 S Dobson Ave | 7953-59 | S | Dobson | Ave | 7955 | 2B | 7955 S Dobson 2B | 2 | 1.0 |
| 7953-59 S Dobson Ave | 7953-59 | S | Dobson | Ave | 7955 | 3A | 7955 S Dobson 3A | 1 | 1.0 |
| 7953-59 S Dobson Ave | 7953-59 | S | Dobson | Ave | 7955 | 3B | 7955 S Dobson 3B | 1 | 1.0 |
| 7953-59 S Dobson Ave | 7953-59 | S | Dobson | Ave | 7957 | 1 | 7957 S Dobson 1 | 2 | 1.0 |
| 7953-59 S Dobson Ave | 7953-59 | S | Dobson | Ave | 7957 | 2 | 7957 S Dobson 2 | 2 | 1.0 |
| 7953-59 S Dobson Ave | 7953-59 | S | Dobson | Ave | 7957 | 3 | 7957 S Dobson 3 | 2 | 1.0 |
| 7953-59 S Dobson Ave | 7953-59 | S | Dobson | Ave | 7959 | 1 | 7959 S Dobson 1 | 1 | 1.0 |
| 7953-59 S Dobson Ave | 7953-59 | S | Dobson | Ave | 7959 | 2 | 7959 S Dobson 2 | 1 | 1.0 |
| 7953-59 S Dobson Ave | 7953-59 | S | Dobson | Ave | 7959 | 3 | 7959 S Dobson 3 | 1 | 1.0 |
| 8000-04 S Drexel Ave | 8000-04 | S | Drexel | Ave | 8000 | 1 | 8000 S Drexel 1 | 1 | 1.0 |
| 8000-04 S Drexel Ave | 8000-04 | S | Drexel | Ave | 8000 | 2 | 8000 S Drexel 2 | 1 | 1.0 |
| 8000-04 S Drexel Ave | 8000-04 | S | Drexel | Ave | 8000 | 3 | 8000 S Drexel 3 | 1 | 1.0 |
| 8000-04 S Drexel Ave | 8000-04 | S | Drexel | Ave | 8000 | G | 8000 S Drexel G | 1 | 1.0 |
| 8000-04 S Drexel Ave | 8000-04 | S | Drexel | Ave | 8004 | 1 | 8004 S Drexel 1 | 1 | 1.0 |
| 8000-04 S Drexel Ave | 8000-04 | S | Drexel | Ave | 8004 | 2 | 8004 S Drexel 2 | 1 | 1.0 |
| 8000-04 S Drexel Ave | 8000-04 | S | Drexel | Ave | 8004 | 3 | 8004 S Drexel 3 | 1 | 1.0 |
| 8000-04 S Drexel Ave | 8000-04 | S | Drexel | Ave | 851 | 1 | 8000-04 S Drexel 1 | 1 | 1.0 |
| 8000-04 S Drexel Ave | 8000-04 | S | Drexel | Ave | 851 | 2 | 8000-04 S Drexel 2 | 1 | 1.0 |
| 8000-04 S Drexel Ave | 8000-04 | S | Drexel | Ave | 851 | 3 | 8000-04 S Drexel 3 | 1 | 1.0 |
| 8000-04 S Drexel Ave | 8000-04 | S | Drexel | Ave | 853 | 1 | 8000-04 S Drexel 1 | 1 | 1.0 |
| 8000-04 S Drexel Ave | 8000-04 | S | Drexel | Ave | 853 | 2 | 8000-04 S Drexel 2 | 1 | 1.0 |
| 8000-04 S Drexel Ave | 8000-04 | S | Drexel | Ave | 853 | 3 | 8000-04 S Drexel 3 | 1 | 1.0 |
| 8000-04 S Drexel Ave | 8000-04 | S | Drexel | Ave | 855 | 1 | 8000-04 S Drexel 1 | 1 | 1.0 |
| 8000-04 S Drexel Ave | 8000-04 | S | Drexel | Ave | 855 | 2 | 8000-04 S Drexel 2 | 1 | 1.0 |
| 8000-04 S Drexel Ave | 8000-04 | S | Drexel | Ave | 855 | 3 | 8000-04 S Drexel 3 | 2 | 1.0 |
| 8000-04 S Drexel Ave | 8000-04 | S | Drexel | Ave | 857 | 1 | 8000-04 S Drexel 1 | 2 | 1.0 |
| 8000-04 S Drexel Ave | 8000-04 | S | Drexel | Ave | 857 | 2 | 8000-04 S Drexel 2 | 2 | 1.0 |
| 8000-04 S Drexel Ave | 8000-04 | S | Drexel | Ave | 857 | 3 | 8000-04 S Drexel 3 | 2 | 1.0 |
| 8000-12 S Maryland Ave | 8000-12 | S | Maryland | Ave | 8000 | 1 | 8000 S Maryland 1 | 2 | 1.0 |
| 8000-12 S Maryland Ave | 8000-12 | S | Maryland | Ave | 8000 | 2 | 8000 S Maryland 2 | 2 | 1.0 |
| 8000-12 S Maryland Ave | 8000-12 | S | Maryland | Ave | 8000 | 3 | 8000 S Maryland 3 | 1 | 1.0 |
| 8000-12 S Maryland Ave | 8000-12 | S | Maryland | Ave | 8002 | 1 | 8002 S Maryland 1 | 1 | 1.0 |
| 8000-12 S Maryland Ave | 8000-12 | S | Maryland | Ave | 8002 | 2 | 8002 S Maryland 2 | 1 | 1.0 |
| 8000-12 S Maryland Ave | 8000-12 | S | Maryland | Ave | 8002 | 3 | 8002 S Maryland 3 | 1 | 1.0 |
| 8000-12 S Maryland Ave | 8000-12 | S | Maryland | Ave | 8004 | 1 | 8004 S Maryland 1 | 1 | 1.0 |
| 8000-12 S Maryland Ave | 8000-12 | S | Maryland | Ave | 8004 | 2 | 8004 S Maryland 2 | 1 | 1.0 |
| 8000-12 S Maryland Ave | 8000-12 | S | Maryland | Ave | 8004 | 3 | 8004 S Maryland 3 | 2 | 1.0 |
| 8000-12 S Maryland Ave | 8000-12 | S | Maryland | Ave | 8006 | 1A | 8006 S Maryland 1A | 2 | 1.0 |
| 8000-12 S Maryland Ave | 8000-12 | S | Maryland | Ave | 8006 | 1B | 8006 S Maryland 1B | 2 | 1.0 |
| 8000-12 S Maryland Ave | 8000-12 | S | Maryland | Ave | 8006 | 2A | 8006 S Maryland 2A | 2 | 1.0 |
| 8000-12 S Maryland Ave | 8000-12 | S | Maryland | Ave | 8006 | 2B | 8006 S Maryland 2B | 2 | 1.0 |
| 8000-12 S Maryland Ave | 8000-12 | S | Maryland | Ave | 8006 | 3A | 8006 S Maryland 3A | 2 | 1.0 |
| 8000-12 S Maryland Ave | 8000-12 | S | Maryland | Ave | 8006 | 3B | 8006 S Maryland 3B | 1 | 1.0 |
| 8000-12 S Maryland Ave | 8000-12 | S | Maryland | Ave | 8008 | 1A | 8008 S Maryland 1A | 1 | 1.0 |
| 8000-12 S Maryland Ave | 8000-12 | S | Maryland | Ave | 8008 | 1B | 8008 S Maryland 1B | 1 | 1.0 |

**EXHIBIT L - 263**

| | | | |
|---|---|---|---|
| $640.00 | Occupied | Chatham | 60619 |
| $690.00 | Occupied | Chatham | 60619 |
| $670.00 | Occupied | Chatham | 60619 |
| $800.00 | Occupied | Chatham | 60619 |
| $702.00 | Occupied | Chatham | 60619 |
| $800.00 | Occupied | Chatham | 60619 |
| $529.00 | Occupied | Chatham | 60619 |
| $900.00 | Occupied | Chatham | 60619 |
| $660.00 | Occupied | Chatham | 60619 |
| $0.0 | Occupied | Chatham | 60619 |
| $710.00 | Occupied | Chatham | 60619 |
| $710.00 | Occupied | Chatham | 60619 |
| $750.00 | Occupied | Chatham | 60619 |
| $640.00 | Occupied | Chatham | 60619 |
| $640.00 | Occupied | Chatham | 60619 |
| $770.00 | Occupied | Chatham | 60619 |
| $735.00 | Occupied | Chatham | 60619 |
| $670.00 | Occupied | Chatham | 60619 |
| $0.0 | Occupied | Chatham | 60619 |
| $600.00 | Occupied | Chatham | 60619 |
| $630.00 | Occupied | Chatham | 60619 |
| $601.00 | Occupied | Chatham | 60619 |
| $620.00 | Occupied | Chatham | 60619 |
| $620.00 | Occupied | Chatham | 60619 |
| $600.00 | Occupied | Chatham | 60619 |
| $610.00 | Occupied | Chatham | 60619 |
| $590.00 | Occupied | Chatham | 60619 |
| $620.00 | Occupied | Chatham | 60619 |
| $620.00 | Occupied | Chatham | 60619 |
| $620.00 | Occupied | Chatham | 60619 |
| $650.00 | Vacant | Chatham | 60619 |
| $710.00 | Occupied | Chatham | 60619 |
| $710.00 | Occupied | Chatham | 60619 |
| $750.00 | Occupied | Chatham | 60619 |
| $800.00 | Occupied | Chatham | 60619 |
| $950.00 | Occupied | Chatham | 60619 |
| $800.00 | Vacant | Chatham | 60619 |
| $650.00 | Occupied | Chatham | 60619 |
| $650.00 | Occupied | Chatham | 60619 |
| $645.00 | Occupied | Chatham | 60619 |
| $650.00 | Occupied | Chatham | 60619 |
| $770.00 | Occupied | Chatham | 60619 |
| $620.00 | Occupied | Chatham | 60619 |
| $750.00 | Occupied | Chatham | 60619 |
| $750.00 | Occupied | Chatham | 60619 |
| $775.00 | Occupied | Chatham | 60619 |
| $782.00 | Occupied | Chatham | 60619 |
| $745.00 | Vacant | Chatham | 60619 |
| $750.00 | Occupied | Chatham | 60619 |
| $645.00 | Vacant | Chatham | 60619 |
| $766.00 | Occupied | Chatham | 60619 |
| $675.00 | Occupied | Chatham | 60619 |

**EXHIBIT L - 264**

| 8000-12 S Maryland Ave | 8000-12 | S | Maryland | Ave | 8008 | 2A | 8008 S Maryland 2A | 1 | 1.0 |
|---|---|---|---|---|---|---|---|---|---|
| 8000-12 S Maryland Ave | 8000-12 | S | Maryland | Ave | 8008 | 2B | 8008 S Maryland 2B | 1 | 1.0 |
| 8000-12 S Maryland Ave | 8000-12 | S | Maryland | Ave | 8008 | 3A | 8008 S Maryland 3A | 1 | 1.0 |
| 8000-12 S Maryland Ave | 8000-12 | S | Maryland | Ave | 8008 | 3B | 8008 S Maryland 3B | 2 | 1.0 |
| 8000-12 S Maryland Ave | 8000-12 | S | Maryland | Ave | 8010 | 1 | 8010 S Maryland 1 | 2 | 1.0 |
| 8000-12 S Maryland Ave | 8000-12 | S | Maryland | Ave | 8010 | 2 | 8010 S Maryland 2 | 2 | 1.0 |
| 8000-12 S Maryland Ave | 8000-12 | S | Maryland | Ave | 8010 | 3 | 8010 S Maryland 3 | 1 | 1.0 |
| 8000-12 S Maryland Ave | 8000-12 | S | Maryland | Ave | 8012 | 1 | 8012 S Maryland 1 | 1 | 1.0 |
| 8000-12 S Maryland Ave | 8000-12 | S | Maryland | Ave | 8012 | 2 | 8012 S Maryland 2 | 1 | 1.0 |
| 8000-12 S Maryland Ave | 8000-12 | S | Maryland | Ave | 8012 | 3 | 8012 S Maryland 3 | 1 | 1.0 |
| 8000-12 S Maryland Ave | 8000-12 | S | Maryland | Ave | 817 | 1 | 8000-12 S Maryland 1 | 1 | 1.0 |
| 8000-12 S Maryland Ave | 8000-12 | S | Maryland | Ave | 817 | 2 | 8000-12 S Maryland 2 | 1 | 1.0 |
| 8000-12 S Maryland Ave | 8000-12 | S | Maryland | Ave | 817 | 3 | 8000-12 S Maryland 3 | 1 | 1.0 |
| 8000-12 S Maryland Ave | 8000-12 | S | Maryland | Ave | 819 | 1 | 8000-12 S Maryland 1 | 1 | 1.0 |
| 8000-12 S Maryland Ave | 8000-12 | S | Maryland | Ave | 819 | 2 | 8000-12 S Maryland 2 | 1 | 1.0 |
| 8000-12 S Maryland Ave | 8000-12 | S | Maryland | Ave | 819 | 3 | 8000-12 S Maryland 3 | 1 | 1.0 |
| 8000-12 S Maryland Ave | 8000-12 | S | Maryland | Ave | 821 | 1 | 8000-12 S Maryland 1 | 1 | 1.0 |
| 8000-12 S Maryland Ave | 8000-12 | S | Maryland | Ave | 821 | 2 | 8000-12 S Maryland 2 | 1 | 1.0 |
| 8000-12 S Maryland Ave | 8000-12 | S | Maryland | Ave | 821 | 3 | 8000-12 S Maryland 3 | 1 | 1.0 |
| 8000-12 S Maryland Ave | 8000-12 | S | Maryland | Ave | 823 | 1 | 8000-12 S Maryland 1 | 1 | 1.0 |
| 8000-12 S Maryland Ave | 8000-12 | S | Maryland | Ave | 823 | 2 | 8000-12 S Maryland 2 | 1 | 1.0 |
| 8000-12 S Maryland Ave | 8000-12 | S | Maryland | Ave | 823 | 3 | 8000-12 S Maryland 3 | 1 | 1.0 |
| 8001-03 S Carpenter | 8001-03 | S | Carpenter | | 1017 | 1 | 8001-03 S Carpenter 1 | 1 | 1.0 |
| 8001-03 S Carpenter | 8001-03 | S | Carpenter | | 1017 | 2 | 8001-03 S Carpenter 2 | 1 | 1.0 |
| 8001-03 S Carpenter | 8001-03 | S | Carpenter | | 1019 | 1 | 8001-03 S Carpenter 1 | 1 | 1.0 |
| 8001-03 S Carpenter | 8001-03 | S | Carpenter | | 1019 | 2 | 8001-03 S Carpenter 2 | 1 | 1.0 |
| 8001-03 S Carpenter | 8001-03 | S | Carpenter | | 1021 | 1 | 8001-03 S Carpenter 1 | 1 | 1.0 |
| 8001-03 S Carpenter | 8001-03 | S | Carpenter | | 1021 | 2 | 8001-03 S Carpenter 2 | 1 | 1.0 |
| 8001-03 S Carpenter | 8001-03 | S | Carpenter | | 8001 | 1 | 8001 S Carpenter 1 | 1 | 1.0 |
| 8001-03 S Carpenter | 8001-03 | S | Carpenter | | 8001 | 2 | 8001 S Carpenter 2 | 1 | 1.0 |
| 8001-03 S Carpenter | 8001-03 | S | Carpenter | | 8003 | 1 | 8003 S Carpenter 1 | 1 | 1.0 |
| 8001-03 S Carpenter | 8001-03 | S | Carpenter | | 8003 | 2 | 8003 S Carpenter 2 | 1 | 1.0 |
| 8001-03 S May St | 8001-03 | S | May | St | 1113 | 1 | 8001-03 S May 1 | 1 | 1.0 |
| 8001-03 S May St | 8001-03 | S | May | St | 1113 | 2 | 8001-03 S May 2 | 1 | 1.0 |
| 8001-03 S May St | 8001-03 | S | May | St | 1113 | 3 | 8001-03 S May 3 | 1 | 1.0 |
| 8001-03 S May St | 8001-03 | S | May | St | 1115 | 1 | 8001-03 S May 1 | 1 | 1.0 |
| 8001-03 S May St | 8001-03 | S | May | St | 1115 | 2 | 8001-03 S May 2 | 1 | 1.0 |
| 8001-03 S May St | 8001-03 | S | May | St | 1115 | 3 | 1115 S May 3 | 1 | 1.0 |
| 8001-03 S May St | 8001-03 | S | May | St | 8001 | 1 | 8001 S May 1 | 1 | 1.0 |
| 8001-03 S May St | 8001-03 | S | May | St | 8001 | 2 | 8001 S May 2 | 1 | 1.0 |
| 8001-03 S May St | 8001-03 | S | May | St | 8001 | 3 | 8001 S May 3 | 1 | 1.0 |
| 8001-03 S May St | 8001-03 | S | May | St | 8003 | 1 | 8003 S May 1 | 1 | 1.0 |
| 8001-03 S May St | 8001-03 | S | May | St | 8003 | 2 | 8003 S May 2 | 2 | 1.0 |
| 8001-03 S May St | 8001-03 | S | May | St | 8003 | 3 | 8003 S May 3 | 2 | 1.0 |
| 8001-03 S May St | 8001-03 | S | May | St | 8003 | G | 8003 S May G | 1 | 1.0 |
| 8001-09 S Ellis Ave | 8001-09 | S | Ellis | Ave | 8001 | 1A | 8001 S Ellis 1A | 2 | 1.0 |
| 8001-09 S Ellis Ave | 8001-09 | S | Ellis | Ave | 8001 | 1B | 8001 S Ellis 1B | 2 | 1.0 |
| 8001-09 S Ellis Ave | 8001-09 | S | Ellis | Ave | 8001 | 2A | 8001 S Ellis 2A | 2 | 1.0 |
| 8001-09 S Ellis Ave | 8001-09 | S | Ellis | Ave | 8001 | 2B | 8001 S Ellis 2B | 2 | 1.0 |
| 8001-09 S Ellis Ave | 8001-09 | S | Ellis | Ave | 8001 | 3A | 8001 S Ellis 3A | 1 | 1.0 |
| 8001-09 S Ellis Ave | 8001-09 | S | Ellis | Ave | 8001 | 3B | 8001 S Ellis 3B | 1 | 1.0 |
| 8001-09 S Ellis Ave | 8001-09 | S | Ellis | Ave | 8003 | 1A | 8003 S Ellis 1A | 1 | 1.0 |

EXHIBIT L - 265

| | | | |
|---|---|---|---|
| $626.00 | Occupied | Chatham | 60619 |
| $663.00 | Occupied | Chatham | 60619 |
| $669.00 | Occupied | Chatham | 60619 |
| $760.00 | Occupied | Chatham | 60619 |
| $800.00 | Occupied | Chatham | 60619 |
| $760.00 | Occupied | Chatham | 60619 |
| $686.00 | Occupied | Chatham | 60619 |
| $700.00 | Occupied | Chatham | 60619 |
| $720.00 | Occupied | Chatham | 60619 |
| $660.00 | Occupied | Chatham | 60619 |
| $680.00 | Occupied | Chatham | 60619 |
| $660.00 | Occupied | Chatham | 60619 |
| $670.00 | Occupied | Chatham | 60619 |
| $695.00 | Occupied | Chatham | 60619 |
| $695.00 | Occupied | Chatham | 60619 |
| $695.00 | Occupied | Chatham | 60619 |
| $695.00 | Occupied | Chatham | 60619 |
| $725.00 | Occupied | Chatham | 60619 |
| $646.00 | Occupied | Chatham | 60619 |
| $660.00 | Occupied | Chatham | 60619 |
| $646.00 | Occupied | Chatham | 60619 |
| $670.00 | Occupied | Chatham | 60619 |
| $640.00 | Occupied | Chatham | 60619 |
| $660.00 | Occupied | Chatham | 60619 |
| $720.00 | Occupied | Chatham | 60619 |
| $790.00 | Occupied | Chatham | 60619 |
| $670.00 | Occupied | Chatham | 60619 |
| $720.00 | Occupied | Chatham | 60619 |
| $640.00 | Occupied | Chatham | 60619 |
| $670.00 | Vacant | Chatham | 60619 |
| $680.00 | Occupied | Chatham | 60619 |
| $670.00 | Vacant | Chatham | 60619 |
| $680.00 | Occupied | Chatham | 60619 |
| $640.00 | Occupied | Chatham | 60619 |
| $800.00 | Occupied | Chatham | 60619 |
| $670.00 | Occupied | Chatham | 60619 |
| $630.00 | Occupied | Chatham | 60619 |
| $630.00 | Occupied | Chatham | 60619 |
| $660.00 | Occupied | Chatham | 60619 |
| $650.00 | Occupied | Chatham | 60619 |
| $770.00 | Occupied | Chatham | 60619 |
| $650.00 | Occupied | Chatham | 60619 |
| $750.00 | Vacant | Chatham | 60619 |
| $860.00 | Occupied | Chatham | 60619 |
| $670.00 | Occupied | Chatham | 60619 |
| $695.00 | Occupied | Chatham | 60619 |
| $667.00 | Occupied | Chatham | 60619 |
| $800.00 | Occupied | Chatham | 60619 |
| $870.00 | Occupied | Chatham | 60619 |
| $655.00 | Occupied | Chatham | 60619 |
| $725.00 | Occupied | Chatham | 60619 |
| $650.00 | Occupied | Chatham | 60619 |

EXHIBIT L - 266

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8001-09 S Ellis Ave | 8001-09 | S | Ellis | Ave | 8003 | 1B | 8003 S Ellis 1B | 1 | 1.0 |
| 8001-09 S Ellis Ave | 8001-09 | S | Ellis | Ave | 8003 | 2A | 8003 S Ellis 2A | 1 | 1.0 |
| 8001-09 S Ellis Ave | 8001-09 | S | Ellis | Ave | 8003 | 2B | 8003 S Ellis 2B | 1 | 1.0 |
| 8001-09 S Ellis Ave | 8001-09 | S | Ellis | Ave | 8003 | 3A | 8003 S Ellis 3A | 2 | 1.0 |
| 8001-09 S Ellis Ave | 8001-09 | S | Ellis | Ave | 8003 | 3B | 8003 S Ellis 3B | 2 | 1.0 |
| 8001-09 S Ellis Ave | 8001-09 | S | Ellis | Ave | 8005 | 1A | 8005 S Ellis 1A | 2 | 1.0 |
| 8001-09 S Ellis Ave | 8001-09 | S | Ellis | Ave | 8005 | 1B | 8005 S Ellis 1B | 1 | 1.0 |
| 8001-09 S Ellis Ave | 8001-09 | S | Ellis | Ave | 8005 | 2A | 8005 S Ellis 2A | 1 | 1.0 |
| 8001-09 S Ellis Ave | 8001-09 | S | Ellis | Ave | 8005 | 2B | 8005 S Ellis 2B | 1 | 1.0 |
| 8001-09 S Ellis Ave | 8001-09 | S | Ellis | Ave | 8005 | 3A | 8005 S Ellis 3A | 1 | 1.0 |
| 8001-09 S Ellis Ave | 8001-09 | S | Ellis | Ave | 8005 | 3B | 8005 S Ellis 3B | 1 | 1.0 |
| 8001-09 S Ellis Ave | 8001-09 | S | Ellis | Ave | 8007 | 1A | 8007 S Ellis 1A | 1 | 1.0 |
| 8001-09 S Ellis Ave | 8001-09 | S | Ellis | Ave | 8007 | 1B | 8007 S Ellis 1B | 1 | 1.0 |
| 8001-09 S Ellis Ave | 8001-09 | S | Ellis | Ave | 8007 | 2A | 8007 S Ellis 2A | 1 | 1.0 |
| 8001-09 S Ellis Ave | 8001-09 | S | Ellis | Ave | 8007 | 2B | 8007 S Ellis 2B | 1 | 1.0 |
| 8001-09 S Ellis Ave | 8001-09 | S | Ellis | Ave | 8007 | 3A | 8007 S Ellis 3A | 1 | 1.0 |
| 8001-09 S Ellis Ave | 8001-09 | S | Ellis | Ave | 8007 | 3B | 8007 S Ellis 3B | 1 | 1.0 |
| 8001-09 S Ellis Ave | 8001-09 | S | Ellis | Ave | 8009 | 1A | 8009 S Ellis 1A | 1 | 1.0 |
| 8001-09 S Ellis Ave | 8001-09 | S | Ellis | Ave | 8009 | 1B | 8009 S Ellis 1B | 0 | 1.0 |
| 8001-09 S Ellis Ave | 8001-09 | S | Ellis | Ave | 8009 | 2A | 8009 S Ellis 2A | 0 | 1.0 |
| 8001-09 S Ellis Ave | 8001-09 | S | Ellis | Ave | 8009 | 2B | 8009 S Ellis 2B | 0 | 1.0 |
| 8001-09 S Ellis Ave | 8001-09 | S | Ellis | Ave | 8009 | 3A | 8009 S Ellis 3A | 0 | 1.0 |
| 8001-09 S Ellis Ave | 8001-09 | S | Ellis | Ave | 8009 | 3B | 8009 S Ellis 3B | 0 | 1.0 |
| 8009-11 S Maryland | 8009-11 | S | Maryland | | 8009 | 1 | 8009 S Maryland 1 | 0 | 1.0 |
| 8009-11 S Maryland | 8009-11 | S | Maryland | | 8009 | 2 | 8009 S Maryland 2 | 0 | 1.0 |
| 8009-11 S Maryland | 8009-11 | S | Maryland | | 8009 | 3 | 8009 S Maryland 3 | 0 | 1.0 |
| 8009-11 S Maryland | 8009-11 | S | Maryland | | 8009 | G | 8009 S Maryland G | 0 | 1.0 |
| 8009-11 S Maryland | 8009-11 | S | Maryland | | 8011 | 1 | 8011 S Maryland 1 | 1 | 1.0 |
| 8009-11 S Maryland | 8009-11 | S | Maryland | | 8011 | 2 | 8011 S Maryland 2 | 1 | 1.0 |
| 8009-11 S Maryland | 8009-11 | S | Maryland | | 8011 | 3 | 8011 S Maryland 3 | 1 | 1.0 |
| 8009-11 S Maryland | 8009-11 | S | Maryland | | 8011 | G | 8011 S Maryland G | 1 | 1.0 |
| 801-05 E Drexel Square | 801-05 | E | Drexel | Sq | 801 | 1A | 801 E Drexel 1A | 1 | 1.0 |
| 801-05 E Drexel Square | 801-05 | E | Drexel | Sq | 801 | 1B | 801 E Drexel 1B | 1 | 1.0 |
| 801-05 E Drexel Square | 801-05 | E | Drexel | Sq | 801 | 1C | 801 E Drexel 1C | 0 | 1.0 |
| 801-05 E Drexel Square | 801-05 | E | Drexel | Sq | 801 | 1D | 801 E Drexel 1D | 1 | 1.0 |
| 801-05 E Drexel Square | 801-05 | E | Drexel | Sq | 801 | 1E | 801 E Drexel 1E | 1 | 1.0 |
| 801-05 E Drexel Square | 801-05 | E | Drexel | Sq | 801 | 1F | 801 E Drexel 1F | 1 | 1.0 |
| 801-05 E Drexel Square | 801-05 | E | Drexel | Sq | 801 | 1G | 801 E Drexel 1G | 3 | 1.0 |
| 801-05 E Drexel Square | 801-05 | E | Drexel | Sq | 801 | 2H | 801 E Drexel 2H | 3 | 1.0 |
| 801-05 E Drexel Square | 801-05 | E | Drexel | Sq | 801 | 2I | 801 E Drexel 2I | 3 | 1.0 |
| 801-05 E Drexel Square | 801-05 | E | Drexel | Sq | 801 | 2J | 801 E Drexel 2J | 3 | 1.0 |
| 801-05 E Drexel Square | 801-05 | E | Drexel | Sq | 801 | 2K | 801 E Drexel 2K | 3 | 1.0 |
| 801-05 E Drexel Square | 801-05 | E | Drexel | Sq | 801 | 2L | 801 E Drexel 2L | 3 | 1.0 |
| 801-05 E Drexel Square | 801-05 | E | Drexel | Sq | 801 | 2M | 801 E Drexel 2M | 3 | 1.0 |
| 801-05 E Drexel Square | 801-05 | E | Drexel | Sq | 801 | 3N | 801 E Drexel 3N | 3 | 1.0 |
| 801-05 E Drexel Square | 801-05 | E | Drexel | Sq | 801 | 3O | 801 E Drexel 3O | 3 | 1.0 |
| 801-05 E Drexel Square | 801-05 | E | Drexel | Sq | 801 | 3P | 801 E Drexel 3P | 4 | 1.0 |
| 801-05 E Drexel Square | 801-05 | E | Drexel | Sq | 801 | 3Q | 801 E Drexel 3Q | 3 | 1.0 |
| 801-05 E Drexel Square | 801-05 | E | Drexel | Sq | 801 | 3R | 801 E Drexel 3R | 3 | 1.0 |
| 801-05 E Drexel Square | 801-05 | E | Drexel | Sq | 801 | 3S | 801 E Drexel 3S | 2 | 1.0 |
| 801-05 E Drexel Square | 801-05 | E | Drexel | Sq | 805 | 1A | 805 E Drexel 1A | 2 | 1.0 |
| 801-05 E Drexel Square | 801-05 | E | Drexel | Sq | 805 | 1B | 805 E Drexel 1B | 2 | 1.0 |

EXHIBIT L - 267

| | | | |
|---|---|---|---|
| $670.00 | Occupied | Chatham | 60619 |
| $640.00 | Occupied | Chatham | 60619 |
| $670.00 | Occupied | Chatham | 60619 |
| $780.00 | Occupied | Chatham | 60619 |
| $780.00 | Occupied | Chatham | 60619 |
| $740.00 | Occupied | Chatham | 60619 |
| $670.00 | Occupied | Chatham | 60619 |
| $675.00 | Occupied | Chatham | 60619 |
| $623.00 | Occupied | Chatham | 60619 |
| $670.00 | Occupied | Chatham | 60619 |
| $670.00 | Occupied | Chatham | 60619 |
| $640.00 | Occupied | Chatham | 60619 |
| $660.00 | Occupied | Chatham | 60619 |
| $820.00 | Occupied | Chatham | 60619 |
| $660.00 | Occupied | Chatham | 60619 |
| $675.00 | Occupied | Chatham | 60619 |
| $630.00 | Occupied | Chatham | 60619 |
| $656.00 | Occupied | Chatham | 60619 |
| $600.00 | Occupied | Auburn Gresham | 60620 |
| $600.00 | Occupied | Auburn Gresham | 60620 |
| $600.00 | Occupied | Auburn Gresham | 60620 |
| $600.00 | Occupied | Auburn Gresham | 60620 |
| $600.00 | Occupied | Auburn Gresham | 60620 |
| $600.00 | Occupied | Auburn Gresham | 60620 |
| $585.00 | Occupied | Auburn Gresham | 60620 |
| $585.00 | Occupied | Auburn Gresham | 60620 |
| $585.00 | Occupied | Auburn Gresham | 60620 |
| $700.00 | Occupied | Auburn Gresham | 60620 |
| $700.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $710.00 | Occupied | Auburn Gresham | 60620 |
| $710.00 | Occupied | Auburn Gresham | 60620 |
| $710.00 | Occupied | Auburn Gresham | 60620 |
| $605.00 | Vacant | Auburn Gresham | 60620 |
| $685.00 | Occupied | Auburn Gresham | 60620 |
| $685.00 | Occupied | Auburn Gresham | 60620 |
| $685.00 | Occupied | Auburn Gresham | 60620 |
| $948.00 | Occupied | South Shore | 60617 |
| $1,032.00 | Occupied | South Shore | 60617 |
| $949.00 | Occupied | South Shore | 60617 |
| $1,120.00 | Occupied | South Shore | 60617 |
| $1,008.00 | Occupied | South Shore | 60617 |
| $970.00 | Vacant | South Shore | 60617 |
| $990.00 | Occupied | South Shore | 60617 |
| $1,061.00 | Occupied | South Shore | 60617 |
| $990.00 | Vacant | South Shore | 60617 |
| $1,100.00 | Occupied | South Shore | 60617 |
| $970.00 | Occupied | South Shore | 60617 |
| $1,120.00 | Occupied | South Shore | 60617 |
| $865.00 | Vacant | Auburn Gresham | 60620 |
| $865.00 | Vacant | Auburn Gresham | 60620 |
| $865.00 | Vacant | Auburn Gresham | 60620 |

**EXHIBIT L - 268**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 801-05 E Drexel Square | 801-05 | E | Drexel | Sq | 805 | 1C | 805 E Drexel 1C | 1 | 1.0 |
| 801-05 E Drexel Square | 801-05 | E | Drexel | Sq | 805 | 1D | 805 E Drexel 1D | 1 | 1.0 |
| 801-05 E Drexel Square | 801-05 | E | Drexel | Sq | 805 | 1E | 805 E Drexel 1E | 1 | 1.0 |
| 801-05 E Drexel Square | 801-05 | E | Drexel | Sq | 805 | 1F | 805 E Drexel 1F | 2 | 1.0 |
| 801-05 E Drexel Square | 801-05 | E | Drexel | Sq | 805 | 1G | 805 E Drexel 1G | 2 | 1.0 |
| 801-05 E Drexel Square | 801-05 | E | Drexel | Sq | 805 | 2H | 805 E Drexel 2H | 2 | 1.0 |
| 801-05 E Drexel Square | 801-05 | E | Drexel | Sq | 805 | 2I | 805 E Drexel 2I | 3 | 1.0 |
| 801-05 E Drexel Square | 801-05 | E | Drexel | Sq | 805 | 2J | 805 E Drexel 2J | 3 | 1.0 |
| 801-05 E Drexel Square | 801-05 | E | Drexel | Sq | 805 | 2K | 805 E Drexel 2K | 3 | 1.0 |
| 801-05 E Drexel Square | 801-05 | E | Drexel | Sq | 805 | 2L | 805 E Drexel 2L | 2 | 1.0 |
| 801-05 E Drexel Square | 801-05 | E | Drexel | Sq | 805 | 2M | 805 E Drexel 2M | 1 | 1.0 |
| 801-05 E Drexel Square | 801-05 | E | Drexel | Sq | 805 | 2N | 805 E Drexel 2N | 1 | 1.0 |
| 801-05 E Drexel Square | 801-05 | E | Drexel | Sq | 805 | 3O | 805 E Drexel 3O | 1 | 1.0 |
| 801-05 E Drexel Square | 801-05 | E | Drexel | Sq | 805 | 3P | 805 E Drexel 3P | 1 | 1.0 |
| 801-05 E Drexel Square | 801-05 | E | Drexel | Sq | 805 | 3Q | 805 E Drexel 3Q | 1 | 1.0 |
| 801-05 E Drexel Square | 801-05 | E | Drexel | Sq | 805 | 3R | 805 E Drexel 3R | 1 | 1.0 |
| 801-05 E Drexel Square | 801-05 | E | Drexel | Sq | 805 | 3S | 805 E Drexel 3S | 1 | 1.0 |
| 801-05 E Drexel Square | 801-05 | E | Drexel | Sq | 805 | 3T | 805 E Drexel 3T | 1 | 1.0 |
| 801-05 E Drexel Square | 801-05 | E | Drexel | Sq | 805 | 3U | 805 E Drexel 3U | 1 | 1.0 |
| 8057-59 S Marshfield | 8057-59 | S | Marshfield | | 1616 | 1 | 8057-59 S Marshfield 1 | 1 | 1.0 |
| 8057-59 S Marshfield | 8057-59 | S | Marshfield | | 1616 | 2 | 8057-59 S Marshfield 2 | 1 | 1.0 |
| 8057-59 S Marshfield | 8057-59 | S | Marshfield | | 1616 | 3 | 8057-59 S Marshfield 3 | 1 | 1.0 |
| 8057-59 S Marshfield | 8057-59 | S | Marshfield | | 1618 | 1 | 8057-59 S Marshfield 1 | 1 | 1.0 |
| 8057-59 S Marshfield | 8057-59 | S | Marshfield | | 1618 | 2 | 8057-59 S Marshfield 2 | 1 | 1.0 |
| 8057-59 S Marshfield | 8057-59 | S | Marshfield | | 1618 | 3 | 8057-59 S Marshfield 3 | 1 | 1.0 |
| 8057-59 S Marshfield | 8057-59 | S | Marshfield | | 1622 | 1 | 8057-59 S Marshfield 1 | 1 | 1.0 |
| 8057-59 S Marshfield | 8057-59 | S | Marshfield | | 1622 | 2 | 8057-59 S Marshfield 2 | 2 | 1.0 |
| 8057-59 S Marshfield | 8057-59 | S | Marshfield | | 1622 | 3 | 8057-59 S Marshfield 3 | 1 | 1.0 |
| 8057-59 S Marshfield | 8057-59 | S | Marshfield | | 1624 | 1 | 8057-59 S Marshfield 1 | 1 | 1.0 |
| 8057-59 S Marshfield | 8057-59 | S | Marshfield | | 1624 | 2 | 8057-59 S Marshfield 2 | 1 | 1.0 |
| 8057-59 S Marshfield | 8057-59 | S | Marshfield | | 1624 | 3 | 8057-59 S Marshfield 3 | 2 | 1.0 |
| 8057-59 S Marshfield | 8057-59 | S | Marshfield | | 8057 | 1 | 8057 S Marshfield 1 | 1 | 1.0 |
| 8057-59 S Marshfield | 8057-59 | S | Marshfield | | 8057 | 2 | 8057 S Marshfield 2 | 1 | 1.0 |
| 8057-59 S Marshfield | 8057-59 | S | Marshfield | | 8057 | 3 | 8057 S Marshfield 3 | 2 | 1.0 |
| 8057-59 S Marshfield | 8057-59 | S | Marshfield | | 8059 | 1 | 8059 S Marshfield 1 | 2 | 1.0 |
| 8057-59 S Marshfield | 8057-59 | S | Marshfield | | 8059 | 2 | 8059 S Marshfield 2 | 1 | 1.0 |
| 8057-59 S Marshfield | 8057-59 | S | Marshfield | | 8059 | 3 | 8059 S Marshfield 3 | 1 | 1.0 |
| 8057-59 S Marshfield | 8057-59 | S | Marshfield | | 8059 | G | 8059 S Marshfield G | 2 | 1.0 |
| 8100-04 S Marshfield | 8100-04 | S | Marshfield | | 1635 | 1 | 8100-04 S Marshfield 1 | 2 | 1.0 |
| 8100-04 S Marshfield | 8100-04 | S | Marshfield | | 1635 | 2 | 8100-04 S Marshfield 2 | 2 | 1.0 |
| 8100-04 S Marshfield | 8100-04 | S | Marshfield | | 1639 | 1 | 8100-04 S Marshfield 1 | 2 | 1.0 |
| 8100-04 S Marshfield | 8100-04 | S | Marshfield | | 1639 | 2 | 8100-04 S Marshfield 2 | 2 | 1.0 |
| 8100-04 S Marshfield | 8100-04 | S | Marshfield | | 8100 | 1 | 8100 S Marshfield 1 | 3 | 1.0 |
| 8100-04 S Marshfield | 8100-04 | S | Marshfield | | 8100 | 2 | 8100 S Marshfield 2 | 3 | 1.0 |
| 8100-04 S Marshfield | 8100-04 | S | Marshfield | | 8104 | 1 | 8104 S Marshfield 1 | 3 | 1.0 |
| 8100-04 S Marshfield | 8100-04 | S | Marshfield | | 8104 | 2 | 8104 S Marshfield 2 | 2 | 1.0 |
| 8109-17 S Ashland Ave | 8109-17 | S | Ashland | Ave | 8109 | 2 | 8109 S Ashland 2 | 2 | 1.0 |
| 8109-17 S Ashland Ave | 8109-17 | S | Ashland | Ave | 8109 | 3 | 8109 S Ashland 3 | 3 | 1.0 |
| 8109-17 S Ashland Ave | 8109-17 | S | Ashland | Ave | 8109 | COM | 8109 S Ashland COM | 0 | 0.0 |
| 8109-17 S Ashland Ave | 8109-17 | S | Ashland | Ave | 8111 | 2F | 8111 S Ashland 2F | 0 | 0.0 |
| 8109-17 S Ashland Ave | 8109-17 | S | Ashland | Ave | 8111 | 2R | 8111 S Ashland 2R | 0 | 0.0 |
| 8109-17 S Ashland Ave | 8109-17 | S | Ashland | Ave | 8111 | 3F | 8111 S Ashland 3F | 0 | 0.0 |

**EXHIBIT L - 269**

| | | | |
|---|---|---|---|
| $735.00 | Vacant | Auburn Gresham | 60620 |
| $735.00 | Vacant | Auburn Gresham | 60620 |
| $735.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $855.00 | Vacant | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $850.00 | Vacant | Auburn Gresham | 60620 |
| $670.00 | Occupied | Chatham | 60619 |
| $820.00 | Occupied | Chatham | 60619 |
| $0.00 | Occupied | Chatham | 60619 |
| $660.00 | Occupied | Chatham | 60619 |
| $673.00 | Occupied | Chatham | 60619 |
| $670.00 | Occupied | Chatham | 60619 |
| $660.00 | Occupied | Chatham | 60619 |
| $800.00 | Occupied | Chatham | 60619 |
| $790.00 | Occupied | Chatham | 60619 |
| $685.00 | Occupied | Chatham | 60619 |
| $660.00 | Occupied | Chatham | 60619 |
| $640.00 | Occupied | Chatham | 60619 |
| $660.00 | Occupied | Chatham | 60619 |
| $652.00 | Occupied | Chatham | 60619 |
| $810.00 | Occupied | Chatham | 60619 |
| $685.00 | Vacant | Chatham | 60619 |
| $0.00 | Occupied | Chatham | 60619 |
| $670.00 | Vacant | Chatham | 60619 |
| $0.00 | Occupied | Chatham | 60619 |
| $0.00 | Occupied | Chatham | 60619 |
| $0.00 | Occupied | Chatham | 60619 |
| $670.00 | Vacant | Chatham | 60619 |
| $670.00 | Vacant | Chatham | 60619 |
| $0.00 | Occupied | Chatham | 60619 |
| $0.00 | Occupied | Chatham | 60619 |
| $670.00 | Vacant | Chatham | 60619 |
| $670.00 | Vacant | Chatham | 60619 |
| $830.00 | Vacant | Chatham | 60619 |
| $750.00 | Occupied | Auburn Gresham | 60620 |
| $750.00 | Occupied | Auburn Gresham | 60620 |
| $900.00 | Occupied | Auburn Gresham | 60620 |
| $897.00 | Occupied | Auburn Gresham | 60620 |
| $1,200.00 | Occupied | Chatham | 60619 |
| $1,000.00 | Occupied | Chatham | 60619 |
| $1,000.00 | Occupied | Chatham | 60619 |
| $991.00 | Occupied | Chatham | 60619 |
| $840.00 | Occupied | Chatham | 60619 |
| $930.00 | Occupied | Chatham | 60619 |
| $775.00 | Occupied | Chatham | 60619 |
| $825.00 | Occupied | Chatham | 60619 |
| $790.00 | Occupied | Chatham | 60619 |
| $800.00 | Occupied | Chatham | 60619 |

**EXHIBIT L - 270**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8109-17 S Ashland Ave | 8109-17 | S | Ashland | Ave | 8111 | 3R | 8111 S Ashland 3R | 0 | 0.0 |
| 8109-17 S Ashland Ave | 8109-17 | S | Ashland | Ave | 8111 | COM | 8111 S Ashland COM | 2 | 1.0 |
| 8109-17 S Ashland Ave | 8109-17 | S | Ashland | Ave | 8113-15 | C | 8113-15 S Ashland C | 0 | 0.0 |
| 8109-17 S Ashland Ave | 8109-17 | S | Ashland | Ave | 8115 | 2F | 8115 S Ashland 2F | 0 | 0.0 |
| 8109-17 S Ashland Ave | 8109-17 | S | Ashland | Ave | 8115 | 2R | 8115 S Ashland 2R | 2 | 1.0 |
| 8109-17 S Ashland Ave | 8109-17 | S | Ashland | Ave | 8115 | 3F | 8115 S Ashland 3F | 0 | 0.0 |
| 8109-17 S Ashland Ave | 8109-17 | S | Ashland | Ave | 8115 | 3R | 8115 S Ashland 3R | 0 | 0.0 |
| 8109-17 S Ashland Ave | 8109-17 | S | Ashland | Ave | 8117 | 2F | 8117 S Ashland 2F | 0 | 0.0 |
| 8109-17 S Ashland Ave | 8109-17 | S | Ashland | Ave | 8117 | 2R | 8117 S Ashland 2R | 0 | 0.0 |
| 8109-17 S Ashland Ave | 8109-17 | S | Ashland | Ave | 8117 | 3F | 8117 S Ashland 3F | 0 | 0.0 |
| 8109-17 S Ashland Ave | 8109-17 | S | Ashland | Ave | 8117 | 3R | 8117 S Ashland 3R | 3 | 1.0 |
| 8109-17 S Ashland Ave | 8109-17 | S | Ashland | | 8117 | COM | 8117 S Ashland COM | 0 | 0.0 |
| 8148-56 S Ingleside | 8148-56 | S | Ingleside | | 8148 | 1 | 8148 S Ingleside 1 | 0 | 0.0 |
| 8148-56 S Ingleside | 8148-56 | S | Ingleside | | 8148 | 2 | 8148 S Ingleside 2 | 0 | 0.0 |
| 8148-56 S Ingleside | 8148-56 | S | Ingleside | | 8148 | 3 | 8148 S Ingleside 3 | 1 | 1.0 |
| 8148-56 S Ingleside | 8148-56 | S | Ingleside | | 8150 | 1 | 8150 S Ingleside 1 | 1 | 1.0 |
| 8148-56 S Ingleside | 8148-56 | S | Ingleside | | 8150 | 2 | 8150 S Ingleside 2 | 1 | 1.0 |
| 8148-56 S Ingleside | 8148-56 | S | Ingleside | | 8150 | 3 | 8150 S Ingleside 3 | 1 | 1.0 |
| 8148-56 S Ingleside | 8148-56 | S | Ingleside | | 8152 | 1 | 8152 S Ingleside 1 | 1 | 1.0 |
| 8148-56 S Ingleside | 8148-56 | S | Ingleside | | 8152 | 2 | 8152 S Ingleside 2 | 1 | 1.0 |
| 8148-56 S Ingleside | 8148-56 | S | Ingleside | | 8152 | 3 | 8152 S Ingleside 3 | 1 | 1.0 |
| 8148-56 S Ingleside | 8148-56 | S | Ingleside | | 8154 | 1 | 8154 S Ingleside 1 | 1 | 1.0 |
| 8148-56 S Ingleside | 8148-56 | S | Ingleside | | 8154 | 2 | 8154 S Ingleside 2 | 1 | 1.0 |
| 8148-56 S Ingleside | 8148-56 | S | Ingleside | | 8154 | 3 | 8154 S Ingleside 3 | 1 | 1.0 |
| 8148-56 S Ingleside | 8148-56 | S | Ingleside | | 8156 | 1 | 8156 S Ingleside 1 | 2 | 1.0 |
| 8148-56 S Ingleside | 8148-56 | S | Ingleside | | 8156 | 2 | 8156 S Ingleside 2 | 1 | 1.0 |
| 8148-56 S Ingleside | 8148-56 | S | Ingleside | | 8156 | 3 | 8156 S Ingleside 3 | 1 | 1.0 |
| 8148-56 S Ingleside | 8148-56 | S | Ingleside | | 914 | 1 | 8148-56 S Ingleside 1 | 1 | 1.0 |
| 8148-56 S Ingleside | 8148-56 | S | Ingleside | | 914 | 2 | 8148-56 S Ingleside 2 | 2 | 1.0 |
| 8148-56 S Ingleside | 8148-56 | S | Ingleside | | 914 | 3 | 8148-56 S Ingleside 3 | 1 | 1.0 |
| 8148-56 S Ingleside | 8148-56 | S | Ingleside | | 916 | 1 | 8148-56 S Ingleside 1 | 1 | 1.0 |
| 8148-56 S Ingleside | 8148-56 | S | Ingleside | | 916 | 2 | 8148-56 S Ingleside 2 | 1 | 1.0 |
| 8148-56 S Ingleside | 8148-56 | S | Ingleside | | 916 | 3 | 8148-56 S Ingleside 3 | 2 | 1.0 |
| 8148-56 S Ingleside | 8148-56 | S | Ingleside | | 920 | 1 | 8148-56 S Ingleside 1 | 1 | 1.0 |
| 8148-56 S Ingleside | 8148-56 | S | Ingleside | | 920 | 2 | 8148-56 S Ingleside 2 | 1 | 1.0 |
| 8148-56 S Ingleside | 8148-56 | S | Ingleside | | 920 | 3 | 8148-56 S Ingleside 3 | 2 | 1.0 |
| 8148-56 S Ingleside | 8148-56 | S | Ingleside | | 922 | 1 | 8148-56 S Ingleside 1 | 2 | 1.0 |
| 8148-56 S Ingleside | 8148-56 | S | Ingleside | | 922 | 2 | 8148-56 S Ingleside 2 | 1 | 1.0 |
| 8148-56 S Ingleside | 8148-56 | S | Ingleside | | 922 | 3 | 8148-56 S Ingleside 3 | 1 | 1.0 |
| 8149-51 S Marshfield Ave | 8149-51 | S | Marshfield | Ave | 8149 | 1 | 8149 S Marshfield 1 | 1 | 1.0 |
| 8149-51 S Marshfield Ave | 8149-51 | S | Marshfield | Ave | 8149 | 2 | 8149 S Marshfield 2 | 2 | 1.0 |
| 8149-51 S Marshfield Ave | 8149-51 | S | Marshfield | Ave | 8149 | 3 | 8149 S Marshfield 3 | 1 | 1.0 |
| 8149-51 S Marshfield Ave | 8149-51 | S | Marshfield | Ave | 8151 | 1 | 8151 S Marshfield 1 | 1 | 1.0 |
| 8149-51 S Marshfield Ave | 8149-51 | S | Marshfield | Ave | 8151 | 2 | 8151 S Marshfield 2 | 1 | 1.0 |
| 8149-51 S Marshfield Ave | 8149-51 | S | Marshfield | Ave | 8151 | 3 | 8151 S Marshfield 3 | 1 | 1.0 |
| 819-21 S Independence Blvd | 819-21 | S | Independence | Blvd | 819 | 1 | 819-21 S Independence 1 | 1 | 1.0 |
| 819-21 S Independence Blvd | 819-21 | S | Independence | Blvd | 819 | 2 | 819-21 S Independence 2 | 1 | 1.0 |
| 819-21 S Independence Blvd | 819-21 | S | Independence | Blvd | 819 | 3 | 819-21 S Independence 3 | 2 | 1.0 |
| 819-21 S Independence Blvd | 819-21 | S | Independence | Blvd | 821 | 1 | 819-21 S Independence 1 | 2 | 1.0 |
| 819-21 S Independence Blvd | 819-21 | S | Independence | Blvd | 821 | 2 | 819-21 S Independence 2 | 0 | 1.0 |
| 819-21 S Independence Blvd | 819-21 | S | Independence | Blvd | 821 | 3 | 819-21 S Independence 3 | 0 | 1.0 |
| 8200-04 S Ingleside Ave | 8200-04 | S | Ingleside | Ave | 8200 | 1 | 8200-04 S Ingleside 1 | 2 | 1.0 |

EXHIBIT L - 271

| | | | |
|---|---|---|---|
| $800.00 | Occupied | Chatham | 60619 |
| $0.00 | Occupied | Chatham | 60619 |
| $725.00 | Occupied | Chatham | 60619 |
| $775.00 | Occupied | Chatham | 60619 |
| $0.00 | Occupied | Chatham | 60619 |
| $850.00 | Occupied | Chatham | 60619 |
| $825.00 | Occupied | Chatham | 60619 |
| $850.00 | Occupied | Chatham | 60619 |
| $925.00 | Occupied | Chatham | 60619 |
| $750.00 | Occupied | Chatham | 60619 |
| $980.00 | Occupied | Chatham | 60619 |
| $1,125.00 | Occupied | Chatham | 60619 |
| $1,080.00 | Occupied | Chatham | 60619 |
| $900.00 | Occupied | Chatham | 60619 |
| $650.00 | Occupied | South Shore | 60617 |
| $650.00 | Occupied | South Shore | 60617 |
| $650.00 | Occupied | South Shore | 60617 |
| $708.00 | Occupied | South Shore | 60617 |
| $640.00 | Occupied | South Shore | 60617 |
| $640.00 | Occupied | South Shore | 60617 |
| $650.00 | Occupied | South Shore | 60617 |
| $650.00 | Occupied | South Shore | 60617 |
| $630.00 | Occupied | South Shore | 60617 |
| $650.00 | Occupied | Auburn Gresham | 60620 |
| $472.00 | Occupied | Auburn Gresham | 60620 |
| $582.00 | Occupied | Auburn Gresham | 60620 |
| $592.00 | Occupied | Auburn Gresham | 60620 |
| $592.00 | Occupied | Auburn Gresham | 60620 |
| $710.00 | Occupied | Auburn Gresham | 60620 |
| $610.00 | Occupied | Auburn Gresham | 60620 |
| $610.00 | Occupied | Auburn Gresham | 60620 |
| $610.00 | Occupied | Auburn Gresham | 60620 |
| $588.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $625.00 | Occupied | Auburn Gresham | 60620 |
| $820.00 | Occupied | Auburn Gresham | 60620 |
| $810.00 | Occupied | Auburn Gresham | 60620 |
| $691.00 | Occupied | Auburn Gresham | 60620 |
| $0.00 | Occupied | Auburn Gresham | 60620 |
| $741.00 | Occupied | Auburn Gresham | 60620 |
| $624.00 | Occupied | Auburn Gresham | 60620 |
| $770.00 | Occupied | Auburn Gresham | 60620 |
| $710.00 | Occupied | Auburn Gresham | 60620 |
| $689.00 | Occupied | Auburn Gresham | 60620 |
| $760.00 | Occupied | Auburn Gresham | 60620 |
| $599.00 | Occupied | Auburn Gresham | 60620 |
| $700.00 | Occupied | Auburn Gresham | 60620 |
| $700.00 | Occupied | Chatham | 60619 |
| $755.00 | Vacant | Chatham | 60619 |
| $500.00 | Occupied | Chatham | 60619 |
| $545.00 | Occupied | Chatham | 60619 |
| $650.00 | Occupied | Chatham | 60619 |

**EXHIBIT L - 272**

| 8200-04 S Ingleside Ave | 8200-04 | S | Ingleside | Ave | 8200 | 2 | 8200-04 S Ingleside 2 | 2 | 1.0 |
|---|---|---|---|---|---|---|---|---|---|
| 8200-04 S Ingleside Ave | 8200-04 | S | Ingleside | Ave | 8200 | 3 | 8200-04 S Ingleside 3 | 1 | 1.0 |
| 8200-04 S Ingleside Ave | 8200-04 | S | Ingleside | Ave | 8202 | 1 | 8200-04 S Ingleside 1 | 0 | 1.0 |
| 8200-04 S Ingleside Ave | 8200-04 | S | Ingleside | Ave | 8202 | 2 | 8200-04 S Ingleside 2 | 1 | 1.0 |
| 8200-04 S Ingleside Ave | 8200-04 | S | Ingleside | Ave | 8202 | 3 | 8200-04 S Ingleside 3 | 1 | 1.0 |
| 8200-04 S Ingleside Ave | 8200-04 | S | Ingleside | Ave | 8204 | 1 | 8200-04 S Ingleside 1 | 1 | 1.0 |
| 8200-04 S Ingleside Ave | 8200-04 | S | Ingleside | Ave | 8204 | 2 | 8200-04 S Ingleside 2 | 1 | 1.0 |
| 8200-04 S Ingleside Ave | 8200-04 | S | Ingleside | Ave | 8204 | 3 | 8200-04 S Ingleside 3 | 2 | 1.0 |
| 8200-04 S Ingleside Ave | 8200-04 | S | Ingleside | Ave | 8204 | G | 8200-04 S Ingleside G | 1 | 1.0 |
| 8200-04 S Ingleside Ave | 8200-04 | S | Ingleside | Ave | 915 | 1 | 8200-04 S Ingleside 1 | 1 | 1.0 |
| 8200-04 S Ingleside Ave | 8200-04 | S | Ingleside | Ave | 915 | 2 | 8200-04 S Ingleside 2 | 1 | 1.0 |
| 8200-04 S Ingleside Ave | 8200-04 | S | Ingleside | Ave | 915 | 3 | 8200-04 S Ingleside 3 | 2 | 1.0 |
| 8200-04 S Ingleside Ave | 8200-04 | S | Ingleside | Ave | 917 | 1 | 8200-04 S Ingleside 1 | 1 | 1.0 |
| 8200-04 S Ingleside Ave | 8200-04 | S | Ingleside | Ave | 917 | 2 | 8200-04 S Ingleside 2 | 1 | 1.0 |
| 8200-04 S Ingleside Ave | 8200-04 | S | Ingleside | Ave | 917 | 3 | 8200-04 S Ingleside 3 | 2 | 1.0 |
| 8200-04 S Ingleside Ave | 8200-04 | S | Ingleside | Ave | 919 | 1 | 8200-04 S Ingleside 1 | 0 | 0.0 |
| 8200-04 S Ingleside Ave | 8200-04 | S | Ingleside | Ave | 919 | 2 | 8200-04 S Ingleside 2 | 0 | 0.0 |
| 8200-04 S Ingleside Ave | 8200-04 | S | Ingleside | Ave | 919 | 3 | 8200-04 S Ingleside 3 | 0 | 0.0 |
| 8222-32 S Ingleside Ave | 8222-32 | S | Ingleside | Ave | 8222 | 1E | 8222 S Ingleside 1E | 0 | 0.0 |
| 8222-32 S Ingleside Ave | 8222-32 | S | Ingleside | Ave | 8222 | 1W | 8222 S Ingleside 1W | 0 | 0.0 |
| 8222-32 S Ingleside Ave | 8222-32 | S | Ingleside | Ave | 8222 | 2E | 8222 S Ingleside 2E | 0 | 0.0 |
| 8222-32 S Ingleside Ave | 8222-32 | S | Ingleside | Ave | 8222 | 2W | 8222 S Ingleside 2W | 0 | 0.0 |
| 8222-32 S Ingleside Ave | 8222-32 | S | Ingleside | Ave | 8222 | 3E | 8222 S Ingleside 3E | 0 | 0.0 |
| 8222-32 S Ingleside Ave | 8222-32 | S | Ingleside | Ave | 8222 | 3W | 8222 S Ingleside 3W | 0 | 0.0 |
| 8222-32 S Ingleside Ave | 8222-32 | S | Ingleside | Ave | 8222 | G | 8222 S Ingleside G | 0 | 0.0 |
| 8222-32 S Ingleside Ave | 8222-32 | S | Ingleside | Ave | 8224 | 1E | 8224 S Ingleside 1E | 0 | 0.0 |
| 8222-32 S Ingleside Ave | 8222-32 | S | Ingleside | Ave | 8224 | 1W | 8224 S Ingleside 1W | 0 | 0.0 |
| 8222-32 S Ingleside Ave | 8222-32 | S | Ingleside | Ave | 8224 | 2E | 8224 S Ingleside 2E | 0 | 0.0 |
| 8222-32 S Ingleside Ave | 8222-32 | S | Ingleside | Ave | 8224 | 2W | 8224 S Ingleside 2W | 0 | 0.0 |
| 8222-32 S Ingleside Ave | 8222-32 | S | Ingleside | Ave | 8224 | 3E | 8224 S Ingleside 3E | 0 | 0.0 |
| 8222-32 S Ingleside Ave | 8222-32 | S | Ingleside | Ave | 8224 | 3W | 8224 S Ingleside 3W | 1 | 1.0 |
| 8222-32 S Ingleside Ave | 8222-32 | S | Ingleside | Ave | 8226 | 1 | 8226 S Ingleside 1 | 1 | 1.0 |
| 8222-32 S Ingleside Ave | 8222-32 | S | Ingleside | Ave | 8226 | 2 | 8226 S Ingleside 2 | 1 | 1.0 |
| 8222-32 S Ingleside Ave | 8222-32 | S | Ingleside | Ave | 8226 | 3 | 8226 S Ingleside 3 | 1 | 1.0 |
| 8222-32 S Ingleside Ave | 8222-32 | S | Ingleside | Ave | 8228 | 1 | 8228 S Ingleside 1 | 1 | 1.0 |
| 8222-32 S Ingleside Ave | 8222-32 | S | Ingleside | Ave | 8228 | 2 | 8228 S Ingleside 2 | 1 | 1.0 |
| 8222-32 S Ingleside Ave | 8222-32 | S | Ingleside | Ave | 8228 | 3 | 8228 S Ingleside 3 | 1 | 1.0 |
| 8222-32 S Ingleside Ave | 8222-32 | S | Ingleside | Ave | 8230 | 1E | 8230 S Ingleside 1E | 1 | 1.0 |
| 8222-32 S Ingleside Ave | 8222-32 | S | Ingleside | Ave | 8230 | 1W | 8230 S Ingleside 1W | 1 | 1.0 |
| 8222-32 S Ingleside Ave | 8222-32 | S | Ingleside | Ave | 8230 | 2E | 8230 S Ingleside 2E | 1 | 1.0 |
| 8222-32 S Ingleside Ave | 8222-32 | S | Ingleside | Ave | 8230 | 2W | 8230 S Ingleside 2W | 1 | 1.0 |
| 8222-32 S Ingleside Ave | 8222-32 | S | Ingleside | Ave | 8230 | 3E | 8230 S Ingleside 3E | 1 | 1.0 |
| 8222-32 S Ingleside Ave | 8222-32 | S | Ingleside | Ave | 8230 | 3W | 8230 S Ingleside 3W | 1 | 1.0 |
| 8222-32 S Ingleside Ave | 8222-32 | S | Ingleside | Ave | 8232 | 1E | 8232 S Ingleside 1E | 1 | 1.0 |
| 8222-32 S Ingleside Ave | 8222-32 | S | Ingleside | Ave | 8232 | 1W | 8232 S Ingleside 1W | 1 | 1.0 |
| 8222-32 S Ingleside Ave | 8222-32 | S | Ingleside | Ave | 8232 | 2E | 8232 S Ingleside 2E | 2 | 1.0 |
| 8222-32 S Ingleside Ave | 8222-32 | S | Ingleside | Ave | 8232 | 2W | 8232 S Ingleside 2W | 2 | 1.0 |
| 8222-32 S Ingleside Ave | 8222-32 | S | Ingleside | Ave | 8232 | 3E | 8232 S Ingleside 3E | 2 | 1.0 |
| 8222-32 S Ingleside Ave | 8222-32 | S | Ingleside | Ave | 8232 | 3W | 8232 S Ingleside 3W | 2 | 1.0 |
| 8222-32 S Ingleside Ave | 8222-32 | S | Ingleside | Ave | 8232 | G | 8232 S Ingleside G | 0 | 0.0 |
| 8231-37 S Ellis Ave | 8231-37 | S | Ellis | Ave | 8231 | 1E | 8231 S Ellis 1E | 2 | 1.0 |
| 8231-37 S Ellis Ave | 8231-37 | S | Ellis | Ave | 8231 | 1W | 8231 S Ellis 1W | 2 | 1.0 |

**EXHIBIT L - 273**

| | | | |
|---|---|---|---|
| $650.00 | Occupied | Chatham | 60619 |
| $545.00 | Occupied | Chatham | 60619 |
| $450.00 | Occupied | Chatham | 60619 |
| $635.00 | Occupied | Chatham | 60619 |
| $600.00 | Occupied | Chatham | 60619 |
| $635.00 | Occupied | Chatham | 60619 |
| $635.00 | Vacant | Chatham | 60619 |
| $933.00 | Occupied | Chatham | 60619 |
| $860.00 | Occupied | Chatham | 60619 |
| $650.00 | Occupied | Chatham | 60619 |
| $700.00 | Occupied | Chatham | 60619 |
| $950.00 | Occupied | Chatham | 60619 |
| $618.00 | Occupied | Chatham | 60619 |
| $680.00 | Vacant | Chatham | 60619 |
| $721.00 | Occupied | Chatham | 60619 |
| $650.00 | Occupied | Brainard | 60620 |
| $615.00 | Occupied | Brainard | 60620 |
| $625.00 | Occupied | Brainard | 60620 |
| $645.00 | Occupied | Brainard | 60620 |
| $675.00 | Occupied | Brainard | 60620 |
| $650.00 | Occupied | Brainard | 60620 |
| $0.00 | Vacant | Brainard | 60620 |
| $0.00 | Vacant | Brainard | 60620 |
| $760.00 | Occupied | Brainard | 60620 |
| $650.00 | Occupied | Brainard | 60620 |
| $675.00 | Occupied | Brainard | 60620 |
| $625.00 | Occupied | Brainard | 60620 |
| $675.00 | Occupied | Brainard | 60620 |
| $675.00 | Occupied | Brainard | 60620 |
| $650.00 | Occupied | Brainard | 60620 |
| $690.00 | Occupied | Brainard | 60620 |
| $655.00 | Occupied | Brainard | 60620 |
| $655.00 | Occupied | Brainard | 60620 |
| $690.00 | Occupied | Brainard | 60620 |
| $798.00 | Occupied | Brainard | 60620 |
| $655.00 | Occupied | Brainard | 60620 |
| $678.00 | Occupied | Brainard | 60620 |
| $690.00 | Occupied | Brainard | 60620 |
| $720.00 | Occupied | Brainard | 60620 |
| $655.00 | Occupied | Brainard | 60620 |
| $683.00 | Occupied | Brainard | 60620 |
| $720.00 | Occupied | Brainard | 60620 |
| $655.00 | Occupied | Brainard | 60620 |
| $668.00 | Occupied | Brainard | 60620 |
| $835.00 | Occupied | Brainard | 60620 |
| $0.00 | Occupied | South Chicago | 60617 |
| $0.00 | Occupied | South Chicago | 60617 |
| $0.00 | Occupied | South Chicago | 60617 |
| $0.00 | Occupied | South Chicago | 60617 |
| $480.00 | Occupied | South Chicago | 60617 |
| $720.00 | Occupied | South Chicago | 60617 |
| $830.00 | Occupied | South Chicago | 60617 |

**EXHIBIT L - 274**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8231-37 S Ellis Ave | 8231-37 | S | Ellis | Ave | 8231 | 2E | 8231 S Ellis 2E | 2 | 1.0 |
| 8231-37 S Ellis Ave | 8231-37 | S | Ellis | Ave | 8231 | 2W | 8231 S Ellis 2W | 2 | 1.0 |
| 8231-37 S Ellis Ave | 8231-37 | S | Ellis | Ave | 8231 | G | 8231 S Ellis G | 0 | 1.0 |
| 8231-37 S Ellis Ave | 8231-37 | S | Ellis | Ave | 8233 | 1 | 8233 S Ellis 1 | 2 | 1.0 |
| 8231-37 S Ellis Ave | 8231-37 | S | Ellis | Ave | 8233 | 2 | 8233 S Ellis 2 | 2 | 1.0 |
| 8231-37 S Ellis Ave | 8231-37 | S | Ellis | Ave | 8233 | G | 8233 S Ellis G | 2 | 1.0 |
| 8231-37 S Ellis Ave | 8231-37 | S | Ellis | Ave | 8235 | 1 | 8235 S Ellis 1 | 2 | 1.0 |
| 8231-37 S Ellis Ave | 8231-37 | S | Ellis | Ave | 8235 | 2 | 8235 S Ellis 2 | 0 | 1.0 |
| 8231-37 S Ellis Ave | 8231-37 | S | Ellis | Ave | 8235 | G | 8235 S Ellis G | 0 | 1.0 |
| 8231-37 S Ellis Ave | 8231-37 | S | Ellis | Ave | 8237 | 1 | 8237 S Ellis 1 | 0 | 1.0 |
| 8231-37 S Ellis Ave | 8231-37 | S | Ellis | Ave | 8237 | 2 | 8237 S Ellis 2 | 1 | 1.0 |
| 8231-37 S Ellis Ave | 8231-37 | S | Ellis | Ave | 8237 | G | 8237 S Ellis G | 2 | 1.0 |
| 8241-49 S Ellis Ave | 8241-49 | S | Ellis | Ave | 8241 | 1 | 8241 S Ellis 1 | 1 | 1.0 |
| 8241-49 S Ellis Ave | 8241-49 | S | Ellis | Ave | 8241 | 2 | 8241 S Ellis 2 | 1 | 1.0 |
| 8241-49 S Ellis Ave | 8241-49 | S | Ellis | Ave | 8241 | 3 | 8241 S Ellis 3 | 1 | 1.0 |
| 8241-49 S Ellis Ave | 8241-49 | S | Ellis | Ave | 8243 | 1A | 8243 S Ellis 1A | 1 | 1.0 |
| 8241-49 S Ellis Ave | 8241-49 | S | Ellis | Ave | 8243 | 1B | 8243 S Ellis 1B | 2 | 1.0 |
| 8241-49 S Ellis Ave | 8241-49 | S | Ellis | Ave | 8243 | 2A | 8243 S Ellis 2A | 1 | 1.0 |
| 8241-49 S Ellis Ave | 8241-49 | S | Ellis | Ave | 8243 | 2B | 8243 S Ellis 2B | 2 | 1.0 |
| 8241-49 S Ellis Ave | 8241-49 | S | Ellis | Ave | 8243 | 3A | 8243 S Ellis 3A | 2 | 1.0 |
| 8241-49 S Ellis Ave | 8241-49 | S | Ellis | Ave | 8243 | 3B | 8243 S Ellis 3B | 2 | 1.0 |
| 8241-49 S Ellis Ave | 8241-49 | S | Ellis | Ave | 8245 | 1A | 8245 S Ellis 1A | 1 | 1.0 |
| 8241-49 S Ellis Ave | 8241-49 | S | Ellis | Ave | 8245 | 1B | 8245 S Ellis 1B | 2 | 1.0 |
| 8241-49 S Ellis Ave | 8241-49 | S | Ellis | Ave | 8245 | 2A | 8245 S Ellis 2A | 1 | 1.0 |
| 8241-49 S Ellis Ave | 8241-49 | S | Ellis | Ave | 8245 | 2B | 8245 S Ellis 2B | 1 | 1.0 |
| 8241-49 S Ellis Ave | 8241-49 | S | Ellis | Ave | 8245 | 3A | 8245 S Ellis 3A | 1 | 1.0 |
| 8241-49 S Ellis Ave | 8241-49 | S | Ellis | Ave | 8245 | 3B | 8245 S Ellis 3B | 1 | 1.0 |
| 8241-49 S Ellis Ave | 8241-49 | S | Ellis | Ave | 8247 | 1A | 8247 S Ellis 1A | 1 | 1.0 |
| 8241-49 S Ellis Ave | 8241-49 | S | Ellis | Ave | 8247 | 1B | 8247 S Ellis 1B | 2 | 1.0 |
| 8241-49 S Ellis Ave | 8241-49 | S | Ellis | Ave | 8247 | 2A | 8247 S Ellis 2A | 1 | 1.0 |
| 8241-49 S Ellis Ave | 8241-49 | S | Ellis | Ave | 8247 | 2B | 8247 S Ellis 2B | 1 | 1.0 |
| 8241-49 S Ellis Ave | 8241-49 | S | Ellis | Ave | 8247 | 3A | 8247 S Ellis 3A | 2 | 1.0 |
| 8241-49 S Ellis Ave | 8241-49 | S | Ellis | Ave | 8247 | 3B | 8247 S Ellis 3B | 2 | 1.0 |
| 8241-49 S Ellis Ave | 8241-49 | S | Ellis | Ave | 8249 | 1 | 8249 S Ellis 1 | 2 | 1.0 |
| 8241-49 S Ellis Ave | 8241-49 | S | Ellis | Ave | 8249 | 2 | 8249 S Ellis 2 | 2 | 1.0 |
| 8241-49 S Ellis Ave | 8241-49 | S | Ellis | Ave | 8249 | 3 | 8249 S Ellis 3 | 2 | 1.0 |
| 8253-59 S Ingleside Ave | 8253-59 | S | Ingleside | Ave | 8253 | 1 | 8253 S Ingleside 1 | 1 | 1.0 |
| 8253-59 S Ingleside Ave | 8253-59 | S | Ingleside | Ave | 8253 | 2 | 8253 S Ingleside 2 | 3 | 1.0 |
| 8253-59 S Ingleside Ave | 8253-59 | S | Ingleside | Ave | 8253 | 3 | 8253 S Ingleside 3 | 3 | 1.0 |
| 8253-59 S Ingleside Ave | 8253-59 | S | Ingleside | Ave | 8255 | 1 | 8255 S Ingleside 1 | 3 | 1.0 |
| 8253-59 S Ingleside Ave | 8253-59 | S | Ingleside | Ave | 8255 | 2 | 8255 S Ingleside 2 | 2 | 1.0 |
| 8253-59 S Ingleside Ave | 8253-59 | S | Ingleside | Ave | 8255 | 3 | 8255 S Ingleside 3 | 2 | 1.0 |
| 8253-59 S Ingleside Ave | 8253-59 | S | Ingleside | Ave | 8257 | 1 | 8257 S Ingleside 1 | 2 | 1.0 |
| 8253-59 S Ingleside Ave | 8253-59 | S | Ingleside | Ave | 8257 | 2 | 8257 S Ingleside 2 | 2 | 1.0 |
| 8253-59 S Ingleside Ave | 8253-59 | S | Ingleside | Ave | 8257 | 3 | 8257 S Ingleside 3 | 2 | 1.0 |
| 8253-59 S Ingleside Ave | 8253-59 | S | Ingleside | Ave | 8259 | 1 | 8259 S Ingleside 1 | 2 | 1.0 |
| 8253-59 S Ingleside Ave | 8253-59 | S | Ingleside | Ave | 8259 | 2 | 8259 S Ingleside 2 | 1 | 1.0 |
| 8253-59 S Ingleside Ave | 8253-59 | S | Ingleside | Ave | 8259 | 3 | 8259 S Ingleside 3 | 2 | 1.0 |
| 8253-59 S Ingleside Ave | 8253-59 | S | Ingleside | Ave | 8259 | G | 8259 S Ingleside G | 2 | 1.0 |
| 8253-59 S Ingleside Ave | 8253-59 | S | Ingleside | Ave | 942 | 1 | 8253-59 S Ingleside 1 | 2 | 1.0 |
| 8253-59 S Ingleside Ave | 8253-59 | S | Ingleside | Ave | 942 | 2 | 8253-59 S Ingleside 2 | 2 | 1.0 |
| 8253-59 S Ingleside Ave | 8253-59 | S | Ingleside | Ave | 942 | 3 | 8253-59 S Ingleside 3 | 2 | 1.0 |

**EXHIBIT L - 275**

| | | | |
|---|---|---|---|
| $720.00 | Occupied | South Chicago | 60617 |
| $700.00 | Occupied | South Chicago | 60617 |
| $440.00 | Occupied | South Chicago | 60617 |
| $740.00 | Occupied | South Chicago | 60617 |
| $760.00 | Occupied | South Chicago | 60617 |
| $770.00 | Occupied | South Chicago | 60617 |
| $765.00 | Occupied | South Chicago | 60617 |
| $470.00 | Occupied | South Chicago | 60617 |
| $2,000.00 | Occupied | South Chicago | 60617 |
| $4,620.00 | Occupied | South Chicago | 60617 |
| $655.00 | Occupied | Brainard | 60620 |
| $655.00 | Occupied | Brainard | 60620 |
| $720.00 | Occupied | Brainard | 60620 |
| $748.00 | Occupied | Brainard | 60620 |
| $675.00 | Occupied | Brainard | 60620 |
| $773.00 | Occupied | Brainard | 60620 |
| $923.00 | Occupied | Brainard | 60620 |
| $720.00 | Occupied | Brainard | 60620 |
| $990.00 | Occupied | Brainard | 60620 |
| $910.00 | Occupied | Brainard | 60620 |
| $1,030.00 | Occupied | Brainard | 60620 |
| $625.00 | Occupied | Brainard | 60620 |
| $790.00 | Occupied | Brainard | 60620 |
| $731.00 | Occupied | Chatham | 60619 |
| $680.00 | Occupied | Chatham | 60619 |
| $780.00 | Occupied | Chatham | 60619 |
| $680.00 | Occupied | Chatham | 60619 |
| $670.00 | Occupied | Chatham | 60619 |
| $670.00 | Occupied | Chatham | 60619 |
| $740.00 | Occupied | Chatham | 60619 |
| $816.00 | Occupied | Chatham | 60619 |
| $991.00 | Occupied | Chatham | 60619 |
| $0.00 | Occupied | Chatham | 60619 |
| $725.00 | Occupied | South Shore | 60617 |
| $890.00 | Occupied | South Shore | 60617 |
| $760.00 | Vacant | South Shore | 60617 |
| $650.00 | Occupied | South Shore | 60617 |
| $1,040.00 | Occupied | South Shore | 60617 |
| $900.00 | Occupied | South Shore | 60617 |
| $890.00 | Occupied | South Shore | 60617 |
| $734.00 | Occupied | South Shore | 60617 |
| $730.00 | Occupied | South Shore | 60617 |
| $0.00 | Occupied | South Shore | 60617 |
| $750.00 | Occupied | South Shore | 60617 |
| $750.00 | Occupied | South Shore | 60617 |
| $750.00 | Occupied | South Shore | 60617 |
| $660.00 | Occupied | South Shore | 60617 |
| $750.00 | Occupied | South Shore | 60617 |
| $750.00 | Occupied | South Shore | 60617 |
| $750.00 | Occupied | South Shore | 60617 |
| $750.00 | Occupied | South Shore | 60617 |
| $839.00 | Occupied | South Shore | 60617 |

**EXHIBIT L - 276**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8253-59 S Ingleside Ave | 8253-59 | S | Ingleside | Ave | 944 | 1 | 8253-59 S Ingleside 1 | 2 | 1.0 |
| 8253-59 S Ingleside Ave | 8253-59 | S | Ingleside | Ave | 944 | 2 | 8253-59 S Ingleside 2 | 1 | 1.0 |
| 8253-59 S Ingleside Ave | 8253-59 | S | Ingleside | Ave | 944 | 3 | 8253-59 S Ingleside 3 | 2 | 1.0 |
| 8253-59 S Ingleside Ave | 8253-59 | S | Ingleside | Ave | 946 | 1 | 8253-59 S Ingleside 1 | 1 | 1.0 |
| 8253-59 S Ingleside Ave | 8253-59 | S | Ingleside | Ave | 946 | 2 | 8253-59 S Ingleside 2 | 1 | 1.0 |
| 8253-59 S Ingleside Ave | 8253-59 | S | Ingleside | Ave | 946 | 3 | 8253-59 S Ingleside 3 | 1 | 1.0 |
| 8345-49 S Drexel Ave | 8345-49 | S | Drexel | Ave | 8349 | 1A | 8349 S Drexel 1A | 2 | 1.0 |
| 8345-49 S Drexel Ave | 8345-49 | S | Drexel | Ave | 8349 | 1B | 8349 S Drexel 1B | 2 | 1.0 |
| 8345-49 S Drexel Ave | 8345-49 | S | Drexel | Ave | 8349 | 1C | 8349 S Drexel 1C | 2 | 1.0 |
| 8345-49 S Drexel Ave | 8345-49 | S | Drexel | Ave | 8349 | 1D | 8349 S Drexel 1D | 1 | 1.0 |
| 8345-49 S Drexel Ave | 8345-49 | S | Drexel | Ave | 8349 | 2A | 8349 S Drexel 2A | 1 | 1.0 |
| 8345-49 S Drexel Ave | 8345-49 | S | Drexel | Ave | 8349 | 2B | 8349 S Drexel 2B | 1 | 1.0 |
| 8345-49 S Drexel Ave | 8345-49 | S | Drexel | Ave | 8349 | 2C | 8349 S Drexel 2C | 2 | 1.0 |
| 8345-49 S Drexel Ave | 8345-49 | S | Drexel | Ave | 8349 | 2D | 8349 S Drexel 2D | 2 | 1.0 |
| 8345-49 S Drexel Ave | 8345-49 | S | Drexel | Ave | 8349 | 3A | 8349 S Drexel 3A | 2 | 1.0 |
| 8345-49 S Drexel Ave | 8345-49 | S | Drexel | Ave | 8349 | 3B | 8349 S Drexel 3B | 2 | 1.0 |
| 8345-49 S Drexel Ave | 8345-49 | S | Drexel | Ave | 8349 | 3C | 8349 S Drexel 3C | 2 | 1.0 |
| 8345-49 S Drexel Ave | 8345-49 | S | Drexel | Ave | 8349 | 3D | 8349 S Drexel 3D | 2 | 1.0 |
| 8440-42 S Drexel Ave | 8440-42 | S | Drexel | Ave | 8440 | 1 | 8440 S Drexel 1 | 2 | 1.0 |
| 8440-42 S Drexel Ave | 8440-42 | S | Drexel | Ave | 8440 | 2 | 8440 S Drexel 2 | 1 | 1.0 |
| 8440-42 S Drexel Ave | 8440-42 | S | Drexel | Ave | 8440 | 3 | 8440 S Drexel 3 | 2 | 1.0 |
| 8440-42 S Drexel Ave | 8440-42 | S | Drexel | Ave | 8442 | 1 | 8442 S Drexel 1 | 1 | 1.0 |
| 8440-42 S Drexel Ave | 8440-42 | S | Drexel | Ave | 8442 | 2 | 8442 S Drexel 2 | 1 | 1.0 |
| 8440-42 S Drexel Ave | 8440-42 | S | Drexel | Ave | 8442 | 3 | 8442 S Drexel 3 | 1 | 1.0 |

EXHIBIT L - 277

| $900.00 | Occupied | South Shore | 60617 |
| $632.00 | Occupied | South Shore | 60617 |
| $750.00 | Occupied | South Shore | 60617 |
| $655.00 | Occupied | Brainard | 60620 |
| $670.00 | Occupied | Brainard | 60620 |
| $670.00 | Occupied | Brainard | 60620 |
| $760.00 | Occupied | Brainard | 60620 |
| $840.00 | Occupied | Brainard | 60620 |
| $760.00 | Occupied | Brainard | 60620 |
| $668.00 | Occupied | Brainard | 60620 |
| $725.00 | Occupied | Brainard | 60620 |
| $666.00 | Occupied | Brainard | 60620 |
| $624.00 | Occupied | Brainard | 60620 |
| $772.00 | Occupied | Brainard | 60620 |
| $772.00 | Occupied | Brainard | 60620 |
| $750.00 | Occupied | Brainard | 60620 |
| $770.00 | Occupied | Brainard | 60620 |
| $770.00 | Occupied | Brainard | 60620 |
| $650.00 | Occupied | East Side | 60617 |
| $550.00 | Occupied | East Side | 60617 |
| $840.00 | Occupied | East Side | 60617 |
| $550.00 | Occupied | East Side | 60617 |
| $630.00 | Occupied | East Side | 60617 |
| $630.00 | Occupied | East Side | 60617 |

**EXHIBIT L - 278**